Exhibit 2

to the Declaration of Paul N. Harold

# Defenses Applicable to Plaintiff Maria Schneider's 02/25 List of Alleged Infringements

| Column A | Column B | Col. C | Col. D | Column E | Column F | Column G | Column H | Column I | Column J |
|---|---|---|---|---|---|---|---|---|---|
| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
| 1. https://www.youtube.com/watch?v=jxg8bkMVs80 | A Potter's Song | Yes | Yes | No | No | Yes | Yes | 4/23/2019 | 5/14/2019 |
| 2. https://www.youtube.com/watch?v=lMf9TEERK6I | A Potter's Song | Yes | Yes | No | No | No | No | 1/23/2021 | 8/18/2021 |
| 3. https://www.youtube.com/watch?v=FSG_OyJFtMU | Alchemy | Yes | No | No | Yes | No | Yes | 9/24/2014 | 8/18/2021 |
| 4. https://www.youtube.com/watch?v=0GijvVT8E44 | Allegresse | Yes | Yes | Yes | Yes | Yes | Yes | 6/8/2014 | 12/9/2015 |
| | Scenes from Childhood - Bombshelter Beast | Yes | No | | | | | | |
| | Scenes from Childhood - Coming About | Yes | No | | | | | | |
| | Scenes from Childhood - Night Watchman | Yes | No | | | | | | |
| | Sky Blue | Yes | No | | | | | | |
| | Three Romances - Danca Ilusoria | Yes | No | | | | | | |
| 5. https://www.youtube.com/watch?v=nQeQ85rtV9M | Allegresse | Yes | Yes | No | No | No | Yes | 8/2/2017 | 8/18/2021 |
| 6. https://www.youtube.com/watch?v=UHXxuBs0WaA | Allegresse | Yes | Yes | No | Yes | No | Yes | 8/6/2014 | 8/18/2021 |
| 7. https://www.youtube.com/watch?v=uj4a4Ux8zu4 | Allegresse | Yes | Yes | No | Yes | No | Yes | 8/6/2014 | 8/18/2021 |
| 8. https://www.youtube.com/watch?v=wVD3i_Mz50Q | Allegresse | Yes | Yes | No | No | Yes | Yes | 8/16/2018 | 3/3/2018 |
| 9. https://www.youtube.com/watch?v=-5a3Y8OWrqo | Anthem | Yes | No | No | Yes | No | Yes | 4/10/2017 | 8/18/2021 |
| 10. https://www.youtube.com/watch?v=cH3X7gQ5zWs | Anthem | Yes | No | No | Yes | No | Yes | 2/18/2017 | 8/18/2021 |
| 11. https://www.youtube.com/watch?v=sR-58-9Oxwg | Arbiters of Evolution | Yes | No | No | No | No | Yes | 11/6/2018 | 8/18/2021 |
| 12. https://www.youtube.com/watch?v=CjoYXMyCt8U | Baytrail Shuffle | Yes | No | No | Yes | No | Yes | 3/11/2013 | 8/18/2021 |
| 13. https://www.youtube.com/watch?v=-4yl6Ov8_F0 | Bird Count | Yes | No | No | Yes | No | Yes | 11/18/2016 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 14. https://www.youtube.com/watch?v=fODO9S9lglQ | Bird Count | Yes | No | No | No | No | Yes | 11/10/2017 | 8/18/2021 |
| 15. https://www.youtube.com/watch?v=IKWevLYtAyk | Bird Count | Yes | No | No | Yes | No | Yes | 12/7/2016 | 8/18/2021 |
| 16. https://www.youtube.com/watch?v=iSqAT5APmp4 | Bird Count | Yes | No | No | Yes | No | Yes | 3/1/2015 | 8/18/2021 |
| 17. https://www.youtube.com/watch?v=IxFH6IVEvNQ | Bird Count | Yes | No | No | Yes | No | Yes | 4/18/2008 | 8/18/2021 |
| 18. https://www.youtube.com/watch?v=JWDKANMITSs | Bird Count | Yes | No | No | No | No | Yes | 4/28/2018 | 8/18/2021 |
| 19. https://www.youtube.com/watch?v=M7siWzTxA14 | Bird Count | Yes | No | No | No | No | Yes | 11/22/2018 | 8/18/2021 |
| 20. https://www.youtube.com/watch?v=n7CnP_OvIMc | Bird Count | Yes | No | No | No | No | Yes | 1/23/2019 | 8/18/2021 |
| 21. https://www.youtube.com/watch?v=q9IfSdwK370 | Bird Count | Yes | No | No | No | No | Yes | 6/27/2019 | 8/18/2021 |
| 22. https://www.youtube.com/watch?v=RL5621vqvFo | Bird Count | Yes | No | No | Yes | No | Yes | 7/10/2014 | 8/18/2021 |
| 23. https://www.youtube.com/watch?v=UMoWHeT4HMw | Bird Count | Yes | No | No | Yes | No | Yes | 4/21/2017 | 8/18/2021 |
| 24. https://www.youtube.com/watch?v=VzfiwjiOYUw | Bird Count | Yes | No | No | Yes | No | Yes | 10/27/2012 | 8/18/2021 |
| 25. https://www.youtube.com/watch?v=yLdk7XCx_70 | Bird Count | Yes | No | No | Yes | No | Yes | 10/20/2009 | 8/18/2021 |
| 26. https://www.youtube.com/watch?v=YPqHpp5wxeQ | Bird Count | Yes | No | No | Yes | No | Yes | 11/15/2016 | 8/18/2021 |
| 27. https://www.youtube.com/watch?v=_BDD2aBzsk8 | Buleria, Solea y Rumba | Yes | No | No | No | No | Yes | 3/23/2018 | 8/18/2021 |
| 28. https://www.youtube.com/watch?v=iRGzg-ojYYg | Buleria, Solea y Rumba | Yes | No | No | No | No | No | 6/3/2020 | 8/18/2021 |
| 29. https://www.youtube.com/watch?v=SAHrFipBeIk | Buleria, Solea y Rumba | Yes | No | No | Yes | No | Yes | 12/17/2006 | 8/18/2021 |
| 30. https://www.youtube.com/watch?v=e9PupT0kZdM | Cerulean Skies | Yes | Yes | No | Yes | No | Yes | 3/12/2016 | 8/18/2021 |
| 31. https://www.youtube.com/watch?v=GZii89KY_j4 | Cerulean Skies | Yes | Yes | No | No | No | No | 2/17/2020 | 8/18/2021 |
| 32. https://www.youtube.com/watch?v=KCT92cxPINM | Cerulean Skies | Yes | Yes | No | No | Yes | Yes | 2/21/2018 | 3/6/2018 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 33. https://www.youtube.com/watch?v=pkXY3453QwQ | Cerulean Skies | Yes | Yes | No | Yes | No | Yes | 9/3/2015 | 8/18/2021 |
| 34. https://www.youtube.com/watch?v=WY-sorw_Vjo | Cerulean Skies | Yes | Yes | No | Yes | No | Yes | 5/21/2016 | 8/18/2021 |
| 35. https://www.youtube.com/watch?v=9yb0F850Hpc | City Sunrise | Yes | No | No | Yes | No | Yes | 9/19/2009 | 8/18/2021 |
| 36. https://www.youtube.com/watch?v=YA_SZ1aduWc | City Sunrise | Yes | No | No | Yes | No | Yes | 6/26/2017 | 8/18/2021 |
| 37. https://www.youtube.com/watch?v=zIcCXKKqP74 | City Sunrise | Yes | No | No | Yes | No | Yes | 1/20/2015 | 8/18/2021 |
| 38. https://www.youtube.com/watch?v=0UgcuTp_6jI | Coot Stew | Yes | No | Yes | Yes | Yes | Yes | 4/19/2008 | 11/12/2008 |
| 39. https://www.youtube.com/watch?v=8zev6y1HAmI | Coot Stew | Yes | No | No | No | No | Yes | 9/2/2018 | 8/18/2021 |
| 40. https://www.youtube.com/watch?v=jwzEtZ-sAi8 | Coot Stew | Yes | No | No | No | No | Yes | 6/22/2018 | 8/18/2021 |
| 41. https://www.youtube.com/watch?v=YlCWsv4aLUw | Coot Stew | Yes | No | No | No | No | Yes | 4/28/2018 | 8/18/2021 |
| 42. https://www.youtube.com/watch?v=_SGfAHecnD8 | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | No | 11/24/2019 | 8/18/2021 |
| 43. https://www.youtube.com/watch?v=030Lk1mx6Bg | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | Yes | 3/20/2018 | 8/18/2021 |
| 44. https://www.youtube.com/watch?v=3c8w1uHS16s | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | Yes | 6/15/2018 | 8/18/2021 |
| 45. https://www.youtube.com/watch?v=5frCejRhNgU | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | Yes | 2/23/2018 | 8/18/2021 |
| 46. https://www.youtube.com/watch?v=79fq5NLGIJU | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | No | Yes | 4/18/2015 | 8/18/2021 |
| 47. https://www.youtube.com/watch?v=8fMy9xHsTIA | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | No | Yes | 5/24/2013 | 8/18/2021 |
| 48. https://www.youtube.com/watch?v=8SZA1uXQkIg | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | No | Yes | 5/24/2011 | 8/18/2021 |
| 49. https://www.youtube.com/watch?v=aMrTrzB6g9o | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | No | Yes | 10/7/2010 | 8/18/2021 |
| 50. https://www.youtube.com/watch?v=aWfIyLG-o2c | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | No | Yes | 6/24/2010 | 8/18/2021 |
| 51. https://www.youtube.com/watch?v=CsFd-3Ug-70 | Dance, You Monster, To My Soft Song | Yes | Yes | Yes | Yes | Yes | Yes | 11/19/2010 | 4/5/2018 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 52. https://www.youtube.com/watch?v=dTBSLAorDR4 | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | No | Yes | 5/14/2009 | 8/18/2021 |
| 53. https://www.youtube.com/watch?v=gvGoetSAdvM | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | Yes | Yes | 8/16/2018 | 10/3/2018 |
| 54. https://www.youtube.com/watch?v=h8MSExWnPKE | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | No | Yes | 11/29/2012 | 8/18/2021 |
| 55. https://www.youtube.com/watch?v=lHn5lf05-0s | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | Yes | 4/29/2019 | 8/18/2021 |
| 56. https://www.youtube.com/watch?v=iLUjozjowyA | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | Yes | Yes | 5/16/2017 | 4/5/2018 |
| 57. https://www.youtube.com/watch?v=lJBj95Yj5MM | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | Yes | Yes | 4/23/2013 | 8/18/2021 |
| 58. https://www.youtube.com/watch?v=nbp43Xm7H1U | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | No | 1/3/2021 | 8/18/2021 |
| 59. https://www.youtube.com/watch?v=ORzMQkYho-o | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | Yes | 7/21/2018 | 8/18/2021 |
| 60. https://www.youtube.com/watch?v=S1Kj4AZAamw | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | No | N/A | 8/18/2021 |
| 61. https://www.youtube.com/watch?v=TLM5LJH6og0 | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | No | Yes | 12/21/2009 | 8/18/2021 |
| 62. https://www.youtube.com/watch?v=v8ewhUYPnTM | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | No | 3/27/2020 | 8/18/2021 |
| 63. https://www.youtube.com/watch?v=WkPfTjucN9Q | Dance, You Monster, To My Soft Song | Yes | Yes | No | Yes | No | Yes | 8/20/2009 | 8/18/2021 |
| 64. https://www.youtube.com/watch?v=aqmDcOAUbfM | El Viento | Yes | No | No | Yes | No | Yes | 2/3/2013 | 8/18/2021 |
| 65. https://www.youtube.com/watch?v=6H1El2ivOQY | Evanescence | Yes | No | No | Yes | Yes | Yes | 1/24/2015 | 11/21/2017 |
| | Hang Gliding | Yes | Yes | | | | | | |
| | Journey Home | Yes | No | | | | | | |
| | Three Romances - Choro Dancado | Yes | Yes | | | | | | |
| 66. https://www.youtube.com/watch?v=mYC8eqZl4pY | Evanescence | Yes | No | No | Yes | Yes | Yes | 2/26/2015 | 4/5/2018 |
| 67. https://www.youtube.com/watch?v=NIrGXnXPNH0 | Evanescence | Yes | No | No | Yes | No | Yes | 8/6/2014 | 8/18/2021 |
| 68. https://www.youtube.com/watch?v=s34Oj_za7ZU | Evanescence | Yes | No | Yes | Yes | Yes | Yes | 8/13/2012 | 9/21/2012 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 69. https://www.youtube.com/watch?v=YkF5s-AtQf0 | Evanescence | Yes | No | No | Yes | No | Yes | 8/6/2014 | 8/18/2021 |
| 70. https://www.youtube.com/watch?v=7H1Yddt2gbU | Green Piece | Yes | No | No | Yes | Yes | Yes | 12/10/2007 | 4/5/2018 |
| 71. https://www.youtube.com/watch?v=AjmbD0f7YLU | Green Piece | Yes | No | No | Yes | No | Yes | 2/14/2016 | 8/18/2021 |
| 72. https://www.youtube.com/watch?v=GmCPHZiqZ_4 | Green Piece | Yes | No | Yes | Yes | Yes | Yes | 11/16/2009 | 11/16/2009 |
| 73. https://www.youtube.com/watch?v=gv_kLThZUOc | Green Piece | Yes | No | No | Yes | Yes | Yes | 1/20/2013 | 8/18/2021 |
| 74. https://www.youtube.com/watch?v=i8KHucjr4K0 | Green Piece | Yes | No | No | Yes | No | Yes | 10/17/2016 | 8/18/2021 |
| 75. https://www.youtube.com/watch?v=mUdwiI1Z9Lc | Green Piece | Yes | No | No | Yes | No | Yes | 2/26/2014 | 8/18/2021 |
| 76. https://www.youtube.com/watch?v=o51Yk6n6alw | Green Piece | Yes | No | Yes | Yes | Yes | Yes | 7/3/2009 | 6/7/2012 |
| 77. https://www.youtube.com/watch?v=pJToOM-kkH0 | Green Piece | Yes | No | No | No | No | Yes | 9/16/2018 | 8/18/2021 |
| 78. https://www.youtube.com/watch?v=sECNIywWBSg | Green Piece / Last Season | Yes / Yes | No / Yes | No | Yes | No | Yes | 8/31/2016 | 8/18/2021 |
| 79. https://www.youtube.com/watch?v=Y-fZtwJHG-4 | Green Piece | Yes | No | No | Yes | No | Yes | 2/6/2012 | 8/18/2021 |
| 80. https://www.youtube.com/watch?v=yWBRIu0mxPk | Green Piece | Yes | No | No | Yes | No | Yes | 11/24/2015 | 8/18/2021 |
| 81. https://www.youtube.com/watch?v=_ayLOO4wZuM | Gumba Blue | Yes | No | No | Yes | No | Yes | 9/13/2011 | 8/18/2021 |
| 82. https://www.youtube.com/watch?v=0MlnqV-_phA | Gumba Blue | Yes | No | No | Yes | No | Yes | 6/30/2015 | 8/18/2021 |
| 83. https://www.youtube.com/watch?v=4icLu3ocQGs | Gumba Blue | Yes | No | No | No | No | Yes | 3/16/2019 | 8/18/2021 |
| 84. https://www.youtube.com/watch?v=5J9WIsiePXs | Gumba Blue | Yes | No | No | No | No | No | 1/20/2021 | 8/18/2021 |
| 85. https://www.youtube.com/watch?v=bj34mMJKXNE | Gumba Blue | Yes | No | No | Yes | Yes | Yes | 2/21/2017 | 4/5/2018 |
| 86. https://www.youtube.com/watch?v=fpmbjtKJO_o | Gumba Blue | Yes | No | No | Yes | No | Yes | 11/16/2011 | 8/18/2021 |
| 87. https://www.youtube.com/watch?v=h53bJkTiEAk | Gumba Blue | Yes | No | No | No | Yes | Yes | 2/21/2018 | 3/6/2018 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 88. https://www.youtube.com/watch?v=hObvnnYGdPE | Gumba Blue | Yes | No | No | Yes | No | Yes | 11/16/2011 | 8/18/2021 |
| 89. https://www.youtube.com/watch?v=VEHnMxYIU4Y | Gumba Blue | Yes | No | No | Yes | No | Yes | 2/27/2015 | 8/18/2021 |
| 90. https://www.youtube.com/watch?v=YB72IE_6Hvs | Gumba Blue | Yes | No | No | Yes | No | Yes | 12/13/2011 | 8/18/2021 |
| 91. https://www.youtube.com/watch?v=i8qDiJpnYLk | Gush | Yes | No | Yes | Yes | Yes | Yes | 3/18/2010 | 3/18/2010 |
| 92. https://www.youtube.com/watch?v=rj6eOPIb_tE | Gush | Yes | No | No | Yes | No | Yes | 9/19/2012 | 8/18/2021 |
| 93. https://www.youtube.com/watch?v=1HOXysb3Qis | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 4/23/2010 | 2/28/2020 |
| 94. https://www.youtube.com/watch?v=2jKJNdGJpOA | Hang Gliding | Yes | Yes | No | Yes | Yes | Yes | 6/24/2011 | 4/5/2018 |
| 95. https://www.youtube.com/watch?v=7ZWuOSwb-mg | Hang Gliding | Yes | Yes | No | No | No | No | 11/8/2019 | 8/18/2021 |
| 96. https://www.youtube.com/watch?v=8PSMTRdQMg4 | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 8/6/2014 | 8/18/2021 |
| 97. https://www.youtube.com/watch?v=aMwhevPdpoM | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 6/7/2011 | 2/28/2020 |
| 98. https://www.youtube.com/watch?v=BRv4M84WFCo | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 6/18/2014 | 2/28/2020 |
| 99. https://www.youtube.com/watch?v=d38FWexVIHk | Hang Gliding | Yes | Yes | No | No | No | No | 11/4/2019 | 8/18/2021 |
| 100. https://www.youtube.com/watch?v=dhxeIKZqskg | Hang Gliding | Yes | Yes | No | No | No | No | N/A | 10/14/2020 |
| 101. https://www.youtube.com/watch?v=dxv5uH1i1A4 | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 4/11/2017 | 2/28/2020 |
| 102. https://www.youtube.com/watch?v=FjV1k4f4UzM | Hang Gliding | Yes | Yes | No | No | No | Yes | 3/12/2019 | 8/18/2021 |
| 103. https://www.youtube.com/watch?v=HrJjJukZoRU | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 6/2/2011 | 2/28/2020 |
| 104. https://www.youtube.com/watch?v=iduI_77k25Y | Hang Gliding | Yes | Yes | No | Yes | Yes | Yes | 8/6/2014 | 11/21/2017 |
| 105. https://www.youtube.com/watch?v=JNbjrkRcWfU | Hang Gliding | Yes | Yes | Yes | Yes | Yes | Yes | 2/25/2011 | 4/4/2014 |
| 106. https://www.youtube.com/watch?v=N9S7OLW0Tzw | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 8/6/2014 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 107. https://www.youtube.com/watch?v=-NiutCd87HU | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 2/2/2013 | 8/18/2021 |
| 108. https://www.youtube.com/watch?v=njbsZ2sevIs | Hang Gliding | Yes | Yes | Yes | Yes | Yes | Yes | 3/9/2013 | 3/10/2013 |
| 109. https://www.youtube.com/watch?v=NoKFS5MwUZQ | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 10/2/2015 | 8/18/2021 |
| 110. https://www.youtube.com/watch?v=qNtRvI8aeas | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 11/3/2012 | 2/28/2020 |
| 111. https://www.youtube.com/watch?v=t8paG3E0dsU | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 10/19/2015 | 8/18/2021 |
| 112. https://www.youtube.com/watch?v=TIUAdc1ksYM | Hang Gliding | Yes | Yes | No | No | No | Yes | 1/4/2019 | 2/28/2020 |
| 113. https://www.youtube.com/watch?v=U_WTMCz-ejM | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 7/15/2014 | 8/18/2021 |
| 114. https://www.youtube.com/watch?v=VcmuaXJfBuM | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 6/13/2011 | 8/18/2021 |
| 115. https://www.youtube.com/watch?v=XiPyoyGEclY | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 5/13/2015 | 8/18/2021 |
| 116. https://www.youtube.com/watch?v=ZXlaXbl0Eqg | Hang Gliding | Yes | Yes | No | Yes | Yes | Yes | 8/6/2014 | 8/31/2017 |
| 117. https://www.youtube.com/watch?v=iADcRHk9kr8 | Home | Yes | No | No | No | No | No | 11/13/2018 | 8/18/2021 |
| 118. https://www.youtube.com/watch?v=U4O0cGrTGy0 | Home | Yes | No | No | No | No | Yes | 8/25/2018 | 8/18/2021 |
| 119. https://www.youtube.com/watch?v=UDbfm95WcUk | In a Pinch | Yes | No | Yes | Yes | Yes | Yes | 1/19/2013 | 1/24/2013 |
| 120. https://www.youtube.com/watch?v=CiHIu-6hyXc | Journey Home | Yes | No | No | No | No | Yes | 3/30/2018 | 8/18/2021 |
| 121. https://www.youtube.com/watch?v=J84Rqbebgv8 | Journey Home | Yes | No | No | Yes | Yes | Yes | 8/6/2014 | 11/21/2017 |
| 122. https://www.youtube.com/watch?v=JWMQo8Qx8a8 | Journey Home | Yes | No | No | Yes | No | Yes | 4/18/2017 | 8/18/2021 |
| 123. https://www.youtube.com/watch?v=lPkpTRqJRVQ | Journey Home | Yes | No | No | No | No | Yes | 11/13/2018 | 8/18/2021 |
| 124. https://www.youtube.com/watch?v=NaM-9uAmxlY | Journey Home | Yes | No | No | Yes | No | Yes | 8/13/2014 | 8/18/2021 |
| 125. https://www.youtube.com/watch?v=7re5xbgoDgU | Last Season | Yes | Yes | No | Yes | No | Yes | 10/12/2016 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 126. https://www.youtube.com/watch?v=9k3f38sWzUI | Last Season | Yes | Yes | No | No | No | No | 7/21/2020 | 8/18/2021 |
| 127. https://www.youtube.com/watch?v=iaVlsqSPF-o | Last Season | Yes | Yes | No | Yes | No | Yes | 9/21/2012 | 8/18/2021 |
| 128. https://www.youtube.com/watch?v=Kxf9FCn0jUU | Last Season | Yes | Yes | No | No | No | Yes | 12/23/2018 | 8/18/2021 |
| 129. https://www.youtube.com/watch?v=N9gyv6Wr-ls | Last Season | Yes | Yes | No | Yes | No | Yes | 1/24/2014 | 8/18/2021 |
| 130. https://www.youtube.com/watch?v=QfhzwrFrZ5M | Last Season | Yes | Yes | No | Yes | No | Yes | 12/5/2007 | 8/18/2021 |
| 131. https://www.youtube.com/watch?v=SVqj0QJqSFA | Last Season | Yes | Yes | No | Yes | No | Yes | 8/6/2014 | 8/18/2021 |
| 132. https://www.youtube.com/watch?v=uapafgmFBvg | Last Season | Yes | Yes | No | Yes | Yes | Yes | 8/6/2014 | 4/5/2018 |
| 133. https://www.youtube.com/watch?v=CeZE2e1_qHg | Lately | Yes | No | No | Yes | No | Yes | 3/13/2016 | 8/18/2021 |
| 134. https://www.youtube.com/watch?v=2VgVlqCVVgQ | My Lament | Yes | No | No | Yes | No | Yes | 4/29/2017 | 8/18/2021 |
| 135. https://www.youtube.com/watch?v=f_8PFUposOU | My Lament | Yes | No | No | No | No | No | 12/13/2019 | 8/18/2021 |
| 136. https://www.youtube.com/watch?v=FYT6NSZRz0Q | My Lament | Yes | No | No | Yes | No | Yes | 11/20/2014 | 8/18/2021 |
| 137. https://www.youtube.com/watch?v=g1d73vwTWcc | My Lament | Yes | No | No | No | No | No | 12/16/2019 | 8/18/2021 |
| 138. https://www.youtube.com/watch?v=GV_AyY72oPs | My Lament | Yes | No | No | Yes | No | Yes | 1/18/2016 | 8/18/2021 |
| 139. https://www.youtube.com/watch?v=iUi0gxQL1C0 | My Lament | Yes | No | No | Yes | No | Yes | 4/7/2009 | 8/18/2021 |
| 140. https://www.youtube.com/watch?v=k09S8ZdeuCg | My Lament | Yes | No | No | No | No | No | 11/20/2020 | 8/18/2021 |
| 141. https://www.youtube.com/watch?v=MfPoPwyfnd4 | My Lament | Yes | No | No | Yes | No | Yes | 12/12/2011 | 8/18/2021 |
| 142. https://www.youtube.com/watch?v=quIl3eEjrgo | My Lament | Yes | No | No | Yes | No | Yes | 5/12/2014 | 8/18/2021 |
| 143. https://www.youtube.com/watch?v=s486ogPgw8w | My Lament | Yes | No | Yes | Yes | Yes | Yes | 11/16/2009 | 11/16/2009 |
| 144. https://www.youtube.com/watch?v=TDLniVjldJ8 | Prairie Dance | Yes | No | No | Yes | No | Yes | 9/21/2012 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 145. https://www.youtube.com/watch?v=WGOgXhqUOv0 | Rich's Piece | Yes | No | No | Yes | Yes | Yes | 4/2/2011 | 4/5/2018 |
| 146. https://www.youtube.com/watch?v=0h32JZX-6mM | Rich's Piece | Yes | No | No | Yes | Yes | Yes | 12/16/2010 | 4/5/2018 |
| 147. https://www.youtube.com/watch?v=zXs2is9L_vU | Scenes from Childhood - Bombshelter Beast | Yes | No | No | Yes | No | Yes | 2/26/2014 | 8/18/2021 |
| 148. https://www.youtube.com/watch?v=33vXhTXfNEs | Scenes from Childhood - Bombshelter Beast | Yes | No | No | No | Yes | Yes | 8/16/2018 | 8/17/2018 |
| 149. https://www.youtube.com/watch?v=AFKVhjfB1B0 | Scenes from Childhood - Bombshelter Beast | Yes | No | No | No | No | Yes | 11/6/2018 | 8/18/2021 |
| 150. https://www.youtube.com/watch?v=TCryn53_DKI | Scenes from Childhood - Coming About | Yes | No | No | No | No | No | 2/17/2020 | 8/18/2021 |
| 151. https://www.youtube.com/watch?v=gxabL31wWCw | Scenes from Childhood - Coming About | Yes | No | No | Yes | No | Yes | 6/2/2013 | 2/28/2020 |
| 152. https://www.youtube.com/watch?v=J5PoSikRfS0 | Scenes from Childhood - Coming About | Yes | No | No | Yes | No | Yes | 9/21/2012 | 8/18/2021 |
| 153. https://www.youtube.com/watch?v=XrKR5T8MPQQ | Scenes from Childhood - Coming About | Yes | No | No | Yes | Yes | Yes | 9/7/2016 | 4/5/2018 |
| 154. https://www.youtube.com/watch?v=ZfNjWC-J9dQ | Scenes from Childhood - Coming About | Yes | No | No | No | Yes | Yes | 8/16/2018 | 10/3/2018 |
| 155. https://www.youtube.com/watch?v=DtGzhsHyXj8 | Scenes from Childhood - Night Watchman | Yes | No | No | No | No | No | 2/21/2018 | 8/18/2021 |
| 156. https://www.youtube.com/watch?v=jUmxA2x8V_E | Scenes from Childhood - Night Watchman | Yes | No | No | No | Yes | Yes | 8/16/2018 | 10/3/2018 |
| 157. https://www.youtube.com/watch?v=lbZxZlahStA | Scenes from Childhood - Night Watchman | Yes | No | No | No | No | Yes | 11/13/2018 | 8/18/2021 |
| 158. https://www.youtube.com/watch?v=jhb_lJ3Spu4 | Sea of Tranquility | Yes | No | No | Yes | No | Yes | 4/17/2013 | 8/18/2021 |
| 159. https://www.youtube.com/watch?v=3Ys_hXvxiuE | Sky Blue | Yes | No | No | Yes | No | Yes | 1/16/2010 | 8/18/2021 |
| 160. https://www.youtube.com/watch?v=6_meisQfQRM | Sky Blue | Yes | No | Yes | Yes | Yes | Yes | 3/9/2013 | 3/10/2013 |
| 161. https://www.youtube.com/watch?v=F_pBEtaI1c0 | Sky Blue | Yes | No | No | Yes | Yes | Yes | 12/27/2013 | 4/5/2018 |
| 162. https://www.youtube.com/watch?v=FDeEkNhUpjo | Sky Blue | Yes | No | No | Yes | No | Yes | 3/2/2012 | 8/18/2021 |
| 163. https://www.youtube.com/watch?v=KvWMDjp9Ybo | Sky Blue | Yes | No | No | Yes | Yes | Yes | 11/6/2016 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 164. https://www.youtube.com/watch?v=vsTiByu-ArU | Sky Blue | Yes | No | No | No | No | No | 2/17/2020 | 8/18/2021 |
| 165. https://www.youtube.com/watch?v=XDF3BwZYu-4 | Sky Blue | Yes | No | No | Yes | No | Yes | 10/12/2014 | 8/18/2021 |
| 166. https://www.youtube.com/watch?v=xwpz4wAnEwo | Sky Blue | Yes | No | No | Yes | No | Yes | 11/29/2010 | 8/18/2021 |
| 167. https://www.youtube.com/watch?v=z0J0PKKBWGI | Sky Blue | Yes | No | No | No | Yes | Yes | 7/2/2017 | 7/5/2017 |
| 168. https://www.youtube.com/watch?v=2_6R2_ym0lU | Smooth Talk | Yes | No | No | Yes | Yes | Yes | 3/11/2012 | 4/5/2018 |
| 169. https://www.youtube.com/watch?v=2qhVGVAEkRk | Smooth Talk | Yes | No | No | Yes | Yes | Yes | 7/5/2015 | 4/5/2018 |
| 170. https://www.youtube.com/watch?v=iBLAvt3l8ho | Smooth Talk | Yes | No | No | Yes | No | Yes | 5/3/2011 | 8/18/2021 |
| 171. https://www.youtube.com/watch?v=mCcVbuqBK1Q | Smooth Talk | Yes | No | No | Yes | No | Yes | 1/22/2017 | 8/18/2021 |
| 172. https://www.youtube.com/watch?v=quTyHp4xIvc | Smooth Talk | Yes | No | No | Yes | No | Yes | 1/24/2010 | 8/18/2021 |
| 173. https://www.youtube.com/watch?v=t2-frNBx_zE | Smooth Talk | Yes | No | No | Yes | No | Yes | 1/23/2010 | 8/18/2021 |
| 174. https://www.youtube.com/watch?v=t3acqkK1GBI | Smooth Talk | Yes | No | No | Yes | No | Yes | 5/4/2011 | 8/18/2021 |
| 175. https://www.youtube.com/watch?v=TriQvMz-O8A | Smooth Talk | Yes | No | No | No | No | Yes | 2/22/2018 | 8/18/2021 |
| 176. https://www.youtube.com/watch?v=XiMEiJihyFg | Some Circles | Yes | No | No | No | Yes | Yes | 8/16/2018 | 10/3/2018 |
| 177. https://www.youtube.com/watch?v=_2oua7NKfGg | Sue (or In a Season of Crime) | Yes | No | No | No | No | Yes | 10/15/2014 | 8/18/2021 |
| 178. https://www.youtube.com/watch?v=1VdoNmXLkAI | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 1/11/2016 | 8/18/2021 |
| 179. https://www.youtube.com/watch?v=25Et0RP6gRo | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 10/21/2014 | 8/18/2021 |
| 180. https://www.youtube.com/watch?v=2v9x2XfOgaM | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 1/9/2016 | 8/18/2021 |
| 181. https://www.youtube.com/watch?v=4HrLqsZsP58 | Sue (or In a Season of Crime) | Yes | No | No | No | No | Yes | 9/3/2017 | 8/18/2021 |
| 182. https://www.youtube.com/watch?v=4twPe-UVCHc | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 7/10/2016 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 183. https://www.youtube.com/watch?v=5fodh5Ta_28 | Sue (or In a Season of Crime) | Yes | No | No | No | No | No | 5/24/2020 | 8/18/2021 |
| 184. https://www.youtube.com/watch?v=67_ah73gu5w | Sue (or In a Season of Crime) | Yes | No | No | Yes | Yes | Yes | 11/11/2015 | 10/5/2017 |
| 185. https://www.youtube.com/watch?v=6uqz9NsI3xs | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 3/12/2017 | 8/18/2021 |
| 186. https://www.youtube.com/watch?v=AP5SsoIyX9c | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 4/3/2016 | 8/18/2021 |
| 187. https://www.youtube.com/watch?v=B6j678cirAY | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 12/4/2016 | 8/18/2021 |
| 188. https://www.youtube.com/watch?v=Cb0GNvj5nyc | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 1/9/2017 | 8/18/2021 |
| 189. https://www.youtube.com/watch?v=cISctWSdJas | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 1/11/2017 | 8/18/2021 |
| 190. https://www.youtube.com/watch?v=D86p4q--QeI | Sue (or In a Season of Crime) | Yes | No | No | No | No | Yes | 5/28/2019 | 8/18/2021 |
| 191. https://www.youtube.com/watch?v=fxirdWpMThw | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 2/23/2016 | 8/18/2021 |
| 192. https://www.youtube.com/watch?v=GLASVeg6pIc | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 1/9/2016 | 8/18/2021 |
| 193. https://www.youtube.com/watch?v=HnLmJyk7Bx4 | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 1/11/2016 | 8/18/2021 |
| 194. https://www.youtube.com/watch?v=hRTnFPqlHuk | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 3/27/2016 | 8/18/2021 |
| 195. https://www.youtube.com/watch?v=lMa7Gr4Ld0o | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 3/20/2016 | 8/18/2021 |
| 196. https://www.youtube.com/watch?v=jD-vgLXihXE | Sue (or In a Season of Crime) | Yes | No | Yes | Yes | Yes | Yes | 10/19/2014 | 10/20/2015 |
| 197. https://www.youtube.com/watch?v=nUu_09qw1qc | Sue (or In a Season of Crime) | Yes | No | No | No | No | No | N/A | 8/18/2021 |
| 198. https://www.youtube.com/watch?v=p-AnkfK7RWw | Sue (or In a Season of Crime) | Yes | No | No | No | No | No | 1/11/2020 | 8/18/2021 |
| 199. https://www.youtube.com/watch?v=qju2iRvyZXQ | Sue (or In a Season of Crime) | Yes | No | No | No | No | Yes | 5/8/2018 | 8/18/2021 |
| 200. https://www.youtube.com/watch?v=SaygoLgAe4Y | Sue (or In a Season of Crime) | Yes | No | Yes | Yes | Yes | Yes | 10/12/2014 | 10/11/2016 |
| 201. https://www.youtube.com/watch?v=uia54xZZSJY | Sue (or In a Season of Crime) | Yes | No | Yes | Yes | Yes | Yes | 10/12/2014 | 12/8/2014 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 202. https://www.youtube.com/watch?v=VZxUYgbFzpA | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 1/15/2016 | 8/18/2021 |
| 203. https://www.youtube.com/watch?v=woro0S6ROBw | Sue (or In a Season of Crime) | Yes | No | No | No | No | Yes | 7/10/2018 | 8/18/2021 |
| 204. https://www.youtube.com/watch?v=y5kqSWyhsfw | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 3/1/2017 | 8/18/2021 |
| 205. https://www.youtube.com/watch?v=QeuWiDIDEC8 | Swing Street | Yes | No | No | Yes | Yes | Yes | 4/13/2013 | 4/5/2018 |
| 206. https://www.youtube.com/watch?v=pptZGOshusY | The Grail | Yes | No | No | Yes | No | Yes | 9/24/2014 | 8/18/2021 |
| 207. https://www.youtube.com/watch?v=N_6g6aR9JiQ | The Monarch and the Milkweed | Yes | No | No | No | No | No | 8/29/2019 | 8/18/2021 |
| 208. https://www.youtube.com/watch?v=2GcpEgKR7pk | The Pretty Road | Yes | No | Yes | Yes | Yes | Yes | 4/25/2017 | 4/26/2017 |
| 209. https://www.youtube.com/watch?v=38cSEMHyIWM | The Pretty Road | Yes | No | Yes | Yes | Yes | Yes | 4/25/2017 | 4/26/2017 |
| 210. https://www.youtube.com/watch?v=4Buslj1AsNg | The Pretty Road | Yes | No | No | Yes | No | Yes | 10/22/2013 | 8/18/2021 |
| 211. https://www.youtube.com/watch?v=55-Mnur8hcQ | The Pretty Road | Yes | No | No | Yes | No | Yes | 9/18/2013 | 8/18/2021 |
| 212. https://www.youtube.com/watch?v=9tKujw5RmIo | The Pretty Road | Yes | No | No | Yes | No | Yes | 3/24/2017 | 8/18/2021 |
| 213. https://www.youtube.com/watch?v=i5KJqXZzTuQ | The Pretty Road | Yes | No | No | No | No | No | 8/18/2019 | 8/18/2021 |
| 214. https://www.youtube.com/watch?v=o7is3iGyF8Q | The Pretty Road | Yes | No | Yes | Yes | Yes | Yes | 11/6/2010 | 3/18/2011 |
| 215. https://www.youtube.com/watch?v=tDqHVuO7r_U | The Pretty Road | Yes | No | No | Yes | No | Yes | 6/30/2016 | 8/18/2021 |
| 216. https://www.youtube.com/watch?v=unu5RGsToeI | The Pretty Road | Yes | No | Yes | Yes | Yes | Yes | 3/9/2013 | 3/10/2013 |
| 217. https://www.youtube.com/watch?v=WTTY5d9yi3U | The Pretty Road | Yes | No | No | Yes | No | Yes | 12/29/2011 | 8/18/2021 |
| 218. https://www.youtube.com/watch?v=XZnXIqso7fU | The Pretty Road | Yes | No | No | Yes | No | Yes | 3/9/2013 | 8/18/2021 |
| 219. https://www.youtube.com/watch?v=zPuwf3rGuVM | The Pretty Road | Yes | No | No | Yes | No | Yes | 12/4/2011 | 8/18/2021 |
| 220. https://www.youtube.com/watch?v=38BhcPm0Kj4 | The Thompson Fields | Yes | No | No | No | No | No | 1/23/2021 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 221. https://www.youtube.com/watch?v=O77kEGL_5Ag | The Thompson Fields | Yes | No | No | No | No | Yes | 11/6/2018 | 8/18/2021 |
| 222. https://www.youtube.com/watch?v=rG3Jvg0T-6I | The Thompson Fields | Yes | No | No | No | No | Yes | 4/26/2019 | 8/18/2021 |
| 223. https://www.youtube.com/watch?v=TjOJhSziHYU | The Thompson Fields | Yes | No | No | No | No | Yes | 6/15/2018 | 8/18/2021 |
| 224. https://www.youtube.com/watch?v=WLePiLr63do | The Thompson Fields | Yes | No | No | No | No | Yes | 12/1/2018 | 8/18/2021 |
| 225. https://www.youtube.com/watch?v=4jQEbX0PJ0E | Three Romances - Choro Dancado | Yes | Yes | No | Yes | Yes | Yes | 4/13/2012 | 10/6/2017 |
| 226. https://www.youtube.com/watch?v=4tzCZ5jHMtA | Three Romances - Choro Dancado | Yes | Yes | No | Yes | Yes | Yes | 3/18/2017 | 4/5/2018 |
| 227. https://www.youtube.com/watch?v=5z3qs6qNAg4 | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 8/22/2008 | 2/28/2020 |
| 228. https://www.youtube.com/watch?v=BBPiMzlGxRU | Three Romances - Choro Dancado | Yes | Yes | No | No | No | No | 2/17/2020 | 8/18/2021 |
| 229. https://www.youtube.com/watch?v=bWzNqEHLww8 | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 1/17/2013 | 2/28/2020 |
| 230. https://www.youtube.com/watch?v=gOi2s3gX584 | Three Romances - Choro Dancado | Yes | Yes | No | Yes | Yes | Yes | 8/6/2014 | 11/21/2017 |
| 231. https://www.youtube.com/watch?v=Hxe1Km0vo5g | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 6/7/2011 | 2/28/2020 |
| 232. https://www.youtube.com/watch?v=IGDGYxTfEMk | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 10/24/2013 | 8/18/2021 |
| 233. https://www.youtube.com/watch?v=K37Ek9WJPGY | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 7/16/2011 | 8/18/2021 |
| 234. https://www.youtube.com/watch?v=npB1ayZJbHg | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 12/8/2011 | 8/18/2021 |
| 235. https://www.youtube.com/watch?v=o_LKmI01p3Y | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 4/8/2016 | 8/18/2021 |
| 236. https://www.youtube.com/watch?v=OjovWaymKk0 | Three Romances - Choro Dancado | Yes | Yes | No | Yes | Yes | Yes | 10/23/2016 | 10/6/2017 |
| 237. https://www.youtube.com/watch?v=OQbUmCasz2s | Three Romances - Choro Dancado | Yes | Yes | Yes | Yes | Yes | Yes | 6/29/2011 | 2/16/2012 |
| 238. https://www.youtube.com/watch?v=psVsKCONJSA | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 7/20/2015 | 8/18/2021 |
| 239. https://www.youtube.com/watch?v=uFP3TMiRi58 | Three Romances - Choro Dancado | Yes | Yes | No | No | No | Yes | 3/13/2019 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 240. https://www.youtube.com/watch?v=U-ifGyDrtuE | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 11/2/2015 | 8/18/2021 |
| 241. https://www.youtube.com/watch?v=yiu1NcaICMs | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 10/11/2009 | 2/28/2020 |
| 242. https://www.youtube.com/watch?v=ZffGvuvWwBk | Three Romances - Choro Dancado | Yes | Yes | Yes | Yes | Yes | Yes | 7/13/2016 | 9/19/2016 |
| 243. https://www.youtube.com/watch?v=532OX4c1he8 | Three Romances - Danca Ilusoria | Yes | No | No | Yes | No | Yes | 6/9/2009 | 8/18/2021 |
| 244. https://www.youtube.com/watch?v=Ebck2BssRx0 | Three Romances - Danca Ilusoria | Yes | No | No | Yes | No | Yes | 1/24/2014 | 8/18/2021 |
| 245. https://www.youtube.com/watch?v=JnvZ5YqCmkA | Three Romances - Danca Ilusoria | Yes | No | Yes | Yes | Yes | Yes | 12/5/2007 | 12/10/2007 |
| 246. https://www.youtube.com/watch?v=0R-9t73KfiM | Three Romances - Pas de Deux | Yes | No | No | No | No | No | 2/12/2021 | 8/18/2021 |
| 247. https://www.youtube.com/watch?v=WhbQ7JYy6Tc | Three Romances - Pas de Deux | Yes | No | No | Yes | No | Yes | 7/17/2011 | 8/18/2021 |
| 248. https://www.youtube.com/watch?v=trDIrMJIqV4 | Tork's Café | Yes | No | No | Yes | No | Yes | 8/16/2007 | 8/18/2021 |
| 249. https://www.youtube.com/watch?v=1EEkdOrB_Ko | Walking by Flashlight | Yes | No | No | Yes | Yes | Yes | 2/18/2016 | 2/18/2018 |
| 250. https://www.youtube.com/watch?v=AMSGBeNFRk0 | Walking by Flashlight | Yes | No | No | No | No | No | 10/2/2020 | 8/18/2021 |
| 251. https://www.youtube.com/watch?v=qRQ-1Ze0KbU | Walking by Flashlight | Yes | No | No | Yes | No | Yes | 4/19/2017 | 8/18/2021 |
| 252. https://www.youtube.com/watch?v=tYPU7t-hfKo | Walking by Flashlight | Yes | No | Yes | Yes | Yes | Yes | 11/3/2016 | 2/5/2017 |
| 253. https://www.youtube.com/watch?v=w4LrrKTMfN0 | Winter Morning Walks (full song cycle) | Yes | No | No | No | No | No | 6/15/2020 | 6/22/2020 |
| 254. https://www.youtube.com/watch?v=_2UqFk6mjvs | Wyrgly | Yes | No | No | Yes | No | Yes | 10/18/2012 | 8/18/2021 |
| 255. https://www.youtube.com/watch?v=0zEMThwa9-c | Wyrgly | Yes | No | No | Yes | No | Yes | 2/27/2011 | 8/18/2021 |
| 256. https://www.youtube.com/watch?v=7S-13Kkfu0k | Wyrgly | Yes | No | No | No | No | Yes | 5/21/2018 | 8/18/2021 |
| 257. https://www.youtube.com/watch?v=aOXlpwzAO9Q | Wyrgly | Yes | No | No | No | No | No | 11/1/2020 | 8/18/2021 |
| 258. https://www.youtube.com/watch?v=EpmJwSU0VsI | Wyrgly | Yes | No | No | Yes | No | Yes | 5/5/2008 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 259. https://www.youtube.com/watch?v=EtA6n9JpzLA | Wyrgly | Yes | No | Yes | Yes | Yes | Yes | 6/27/2012 | 9/11/2012 |
| 260. https://www.youtube.com/watch?v=Fdsytt_obpU | Wyrgly | Yes | No | No | Yes | No | Yes | 3/4/2016 | 8/18/2021 |
| 261. https://www.youtube.com/watch?v=fxrSAv3JRNM | Wyrgly | Yes | No | No | No | No | No | 12/4/2019 | 8/18/2021 |
| 262. https://www.youtube.com/watch?v=G12e3KguIM8 | Wyrgly | Yes | No | No | No | Yes | Yes | 2/21/2018 | 3/6/2018 |
| 263. https://www.youtube.com/watch?v=iRxT0gwW1FM | Wyrgly | Yes | No | No | Yes | No | Yes | 6/3/2013 | 8/18/2021 |
| 264. https://www.youtube.com/watch?v=lzDMxODgna0 | Wyrgly | Yes | No | No | Yes | No | Yes | 11/27/2008 | 8/18/2021 |
| 265. https://www.youtube.com/watch?v=JEHlGQrBoQk | Wyrgly | Yes | No | No | Yes | Yes | Yes | 2/26/2015 | 10/6/2017 |
| 266. https://www.youtube.com/watch?v=JPasUzKkp2E | Wyrgly | Yes | No | No | Yes | No | Yes | 4/16/2015 | 8/18/2021 |
| 267. https://www.youtube.com/watch?v=kccYhY-OTXM | Wyrgly | Yes | No | No | Yes | No | Yes | 3/29/2008 | 8/18/2021 |
| 268. https://www.youtube.com/watch?v=o_xc_ycxi0M | Wyrgly | Yes | No | No | Yes | No | Yes | 10/15/2014 | 8/18/2021 |
| 269. https://www.youtube.com/watch?v=oArWYN0zX4M | Wyrgly | Yes | No | No | Yes | No | Yes | 3/15/2011 | 8/18/2021 |
| 270. https://www.youtube.com/watch?v=OvJO2dyroow | Wyrgly | Yes | No | No | No | Yes | Yes | 8/10/2018 | 8/15/2018 |
| 271. https://www.youtube.com/watch?v=pFnVlQVf5rA | Wyrgly | Yes | No | No | No | Yes | Yes | 11/13/2017 | 4/5/2018 |
| 272. https://www.youtube.com/watch?v=sP_RyLdK2uE | Wyrgly | Yes | No | No | Yes | Yes | Yes | 3/4/2015 | 4/5/2018 |
| 273. https://www.youtube.com/watch?v=TXeBgcbZqFA | Wyrgly | Yes | No | No | Yes | No | Yes | 12/1/2007 | 8/18/2021 |
| 274. https://www.youtube.com/watch?v=VzDpxQljJ6A | Wyrgly | Yes | No | No | No | No | Yes | 5/21/2018 | 8/18/2021 |
| 275. https://www.youtube.com/watch?v=ZgSlFkdISL4 | Wyrgly | Yes | No | No | No | No | Yes | 6/6/2018 | 8/18/2021 |
| 276. https://www.youtube.com/watch?v=zjKng4A35y8 | Wyrgly | Yes | No | No | No | No | Yes | 3/16/2019 | 8/18/2021 |
| 277. https://www.youtube.com/watch?v=ZKrgshAOxvo | Wyrgly | Yes | No | No | No | No | Yes | 12/14/2017 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 278. https://www.youtube.com/watch?v=-VV3QuF8Ajw | Allegresse | Yes | Yes | No | No | No | No | 5/8/2020 | 5/14/2020 |
| 279. https://www.youtube.com/watch?v=f7XoyThF9cs | Green Piece | Yes | No | No | Yes | No | Yes | 11/12/2015 | 2/28/2020 |
| 280. https://www.youtube.com/watch?v=jYDwvSjoB9c | Gush | Yes | No | No | Yes | No | Yes | 3/8/2016 | 8/18/2021 |
| 281. https://www.youtube.com/watch?v=2x_nXDQv-t4 | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 5/26/2015 | 8/18/2021 |
| 282. https://www.youtube.com/watch?v=Hcc054DjdLY | Hang Gliding | Yes | Yes | Yes | Yes | Yes | Yes | 11/6/2010 | 11/15/2010 |
| 283. https://www.youtube.com/watch?v=O28Y6pwbA-Q | Hang Gliding | Yes | Yes | Yes | Yes | Yes | Yes | 12/23/2016 | 6/16/2019 |
| 284. https://www.youtube.com/watch?v=OSab1Crbf_U | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 9/28/2014 | 10/14/2020 |
| 285. https://www.youtube.com/watch?v=VWxY2Suh5QY | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 1/1/2013 | 2/28/2020 |
| 286. https://www.youtube.com/watch?v=zlrDYcrxaqo | Journey Home | Yes | No | No | Yes | No | Yes | 9/28/2014 | 8/18/2021 |
| 287. https://www.youtube.com/watch?v=yH7JUS8TY1M | My Lament | Yes | No | Yes | Yes | Yes | Yes | 11/20/2016 | 11/21/2016 |
| 288. https://www.youtube.com/watch?v=9ZZf2_XX4Lk | Scenes from Childhood - Coming About | Yes | No | No | Yes | No | Yes | 3/27/2017 | 2/28/2020 |
| 289. https://www.youtube.com/watch?v=V1km88MConA | Scenes from Childhood - Coming About | Yes | No | No | Yes | No | Yes | 5/26/2015 | 2/28/2020 |
| 290. https://www.youtube.com/watch?v=7m6E03fTdW8 | Sea of Tranquility | Yes | No | No | No | No | No | 12/23/2019 | 8/18/2021 |
| 291. https://www.youtube.com/watch?v=3eA2lvKjIxw | Sky Blue | Yes | No | Yes | Yes | Yes | Yes | 11/6/2010 | 11/15/2010 |
| 292. https://www.youtube.com/watch?v=9XNvAuxKteY | Sky Blue | Yes | No | No | Yes | No | Yes | 6/8/2012 | 8/18/2021 |
| 293. https://www.youtube.com/watch?v=eE5-7xbKQ-Y | Sky Blue | Yes | No | No | No | No | No | 4/20/2020 | 8/18/2021 |
| 294. https://www.youtube.com/watch?v=La9ElPlumhQ | Sky Blue | Yes | No | Yes | Yes | Yes | Yes | 6/30/2013 | 12/12/2013 |
| 295. https://www.youtube.com/watch?v=QxzukFO9U3I | Sky Blue | Yes | No | No | Yes | No | Yes | 9/28/2014 | 8/18/2021 |
| 296. https://www.youtube.com/watch?v=31dLG9GfJ-c | Sue (or In a Season of Crime) | Yes | No | No | Yes | No | Yes | 12/25/2016 | 8/18/2021 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 297. https://www.youtube.com/watch?v=BPAvQ5jG7M0 | Sue (or In a Season of Crime) | Yes | No | No | No | No | Yes | 8/16/2018 | 8/18/2021 |
| 298. https://www.youtube.com/watch?v=Gp0iEfxztCU | Sue (or In a Season of Crime) | Yes | No | No | No | No | No | 12/6/2019 | 8/18/2021 |
| 299. https://www.youtube.com/watch?v=8KKwsPvf1rE | The Pretty Road | Yes | No | Yes | Yes | Yes | Yes | 6/30/2013 | 12/12/2013 |
| 300. https://www.youtube.com/watch?v=dSFaHPfONcl | The Pretty Road | Yes | No | Yes | Yes | Yes | Yes | 9/28/2014 | 9/9/2015 |
| 301. https://www.youtube.com/watch?v=qDg8ZmbESmE | The Pretty Road | Yes | No | Yes | Yes | Yes | Yes | 11/11/2008 | 4/11/2011 |
| 302. https://www.youtube.com/watch?v=-1tu8dI_y_4 | Three Romances - Choro Dancado | Yes | Yes | No | No | No | No | 3/17/2020 | 8/18/2021 |
| 303. https://www.youtube.com/watch?v=bs51YXRbzyw | Three Romances - Choro Dancado | Yes | Yes | No | Yes | No | Yes | 6/24/2013 | 8/18/2021 |
| 304. https://www.youtube.com/watch?v=GrH2QuK5y1c | Three Romances - Choro Dancado | Yes | Yes | No | No | No | Yes | 11/30/2018 | 8/18/2021 |
| 305. https://www.youtube.com/watch?v=0vK_cW477N0 | Three Romances - Danca Ilusoria | Yes | No | No | Yes | No | Yes | 9/28/2014 | 8/18/2021 |
| 306. https://www.youtube.com/watch?v=2wUkhTsAC0M | Three Romances - Danca Ilusoria | Yes | No | Yes | Yes | Yes | Yes | 11/6/2010 | 11/15/2010 |
| 307. https://www.youtube.com/watch?v=DvcZVunjd9M | Walking by Flashlight | Yes | No | No | No | No | No | 1/24/2020 | 8/18/2021 |
| 308. https://www.youtube.com/watch?v=VX3G65NVu1g | Walking by Flashlight | Yes | No | No | No | Yes | Yes | 6/6/2019 | 6/18/2019 |
| 309. http://www.youtube.com/watch?v=e04yCOqalv8 | Concert in the Garden | No | No | Yes | Yes | Yes | Yes | 6/13/2010 | 3/4/2012 |
| 310. http://www.youtube.com/watch?v=mRlj6wqzW74 | Evanescence | Yes | No | Yes | Yes | Yes | Yes | N/A | 3/1/2013 |
| 311. http://www.youtube.com/watch?v=M-DIDYGAExs | Three Romances - Choro Dancado | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 3/1/2013 |
| 312. http://www.youtube.com/watch?v=FQq7XkFC0Do | Last Season | Yes | Yes | Yes | Yes | Yes | Yes | 3/11/2012 | 3/1/2013 |
| 313. http://www.youtube.com/watch?v=ASN9OqlqlXU | Journey Home | Yes | No | Yes | Yes | Yes | Yes | 9/10/2009 | 3/10/2014 |
| 314. http://www.youtube.com/watch?v=YIwyHj2Cn_Q | Buleria, Solea y Rumba | Yes | No | Yes | Yes | Yes | Yes | 9/10/2009 | 3/10/2014 |
| 315. http://www.youtube.com/watch?v=NML2WgRpVRc | Buleria, Solea y Rumba | Yes | No | Yes | Yes | Yes | Yes | 9/10/2009 | 3/10/2014 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 316. http://www.youtube.com/watch?v=I9jiYSUhcPQ | Three Romances - Choro Dancado | Yes | Yes | Yes | Yes | Yes | Yes | 9/10/2009 | 3/10/2014 |
| | Three Romances - Pas de Deux | Yes | No | | | | | | |
| 317. http://www.youtube.com/watch?v=i8UlsGKsZM4 | Three Romances - Pas de Deux | Yes | No | Yes | Yes | Yes | Yes | 9/10/2009 | 3/10/2014 |
| 318. http://www.youtube.com/watch?v=5oYGhrUETFc | El Viento | Yes | No | Yes | Yes | Yes | Yes | 9/15/2009 | 3/10/2014 |
| 319. http://www.youtube.com/watch?v=fc8kek2xGUc | El Viento | Yes | No | Yes | Yes | Yes | Yes | 9/15/2009 | 3/10/2014 |
| 320. http://www.youtube.com/watch?v=i8BC-LH-IMg | Green Piece | Yes | No | Yes | Yes | Yes | Yes | 9/15/2009 | 3/10/2014 |
| 321. http://www.youtube.com/watch?v=7jfjtKRDFQI | Hang Gliding | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 3/1/2013 |
| 322. http://www.youtube.com/watch?v=htmgVKwSpMg | Lately | Yes | No | Yes | Yes | Yes | Yes | 2/23/2012 | 3/10/2014 |
| 323. http://www.youtube.com/watch?v=L0cMR-x8ufo | Sea of Tranquility | Yes | No | Yes | Yes | Yes | Yes | N/A | 5/4/2013 |
| 324. https://www.youtube.com/watch?v=Z9N68OSIqps | Gumba Blue | Yes | No | Yes | Yes | Yes | Yes | 8/8/2015 | 3/4/2016 |
| 325. https://www.youtube.com/watch?v=RX6OLGPCsFc | Journey Home | Yes | No | Yes | Yes | Yes | Yes | 7/25/2007 | 3/12/2014 |
| 326. http://www.youtube.com/watch?v=2_YT4SvCPeo | Hang Gliding | Yes | Yes | Yes | Yes | Yes | Yes | 2/23/2016 | 3/16/2016 |
| 327. https://www.youtube.com/watch?v=wdIW_AoTi_4 | Hang Gliding | Yes | Yes | Yes | Yes | Yes | Yes | 1/7/2013 | 3/4/2016 |
| 328. http://www.youtube.com/watch?v=2tJegYsmlqU | Three Romances - Choro Dancado | Yes | Yes | Yes | Yes | Yes | Yes | 7/25/2007 | 3/12/2014 |
| 329. http://www.youtube.com/watch?v=AlJ6K1x9WIw | Concert in the Garden | No | No | Yes | Yes | Yes | Yes | N/A | 7/28/2015 |
| 330. http://www.youtube.com/watch?v=TPKsQoQdtB | Nocturne | Yes | No | No | No | No | No | N/A | 2/23/2022 |
| 331. http://www.youtube.com/watch?v=bjuli8HHcYo | Three Romances - Danca Ilusoria | Yes | No | Yes | Yes | Yes | Yes | 6/1/2014 | 5/6/2015 |
| 332. http://www.youtube.com/watch?v=RiGKxmxq3Qk | Scenes from Childhood - Coming About | Yes | No | Yes | Yes | Yes | Yes | 9/20/2014 | 5/6/2015 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 333. https://www.youtube.com/watch?v=nSk8IMTU5TE | Gush | Yes | No | Yes | Yes | Yes | Yes | 1/24/2016 | 1/26/2016 |
| 334. http://www.youtube.com/watch?v=Ft3wa0bMAmE | Gumba Blue | Yes | No | Yes | Yes | Yes | Yes | 1/5/2012 | 3/11/2014 |
| 335. http://www.youtube.com/watch?v=oZgAVwfcUY0 | Wyrgly | Yes | No | Yes | Yes | Yes | Yes | N/A | 3/31/2017 |
| 336. http://www.youtube.com/watch?v=MZM5ekpurvA | Journey Home | Yes | No | Yes | Yes | Yes | Yes | N/A | 3/11/2014 |
| | Three Romances - Choro Dancado | Yes | Yes | | | | | | |
| | Evanescence | Yes | No | | | | | | |
| | Hang Gliding | Yes | Yes | | | | | | |
| 337. http://www.youtube.com/watch?v=NJy_RXOgsts | Sky Blue | Yes | No | Yes | Yes | Yes | Yes | N/A | 3/1/2013 |
| 338. http://www.youtube.com/watch?v=AH3obBV5sEw | The Pretty Road | Yes | No | Yes | Yes | Yes | Yes | N/A | 3/1/2013 |
| 339. http://www.youtube.com/watch?v=T-p1kPrYN_8 | The Pretty Road | Yes | No | Yes | Yes | Yes | Yes | 9/15/2009 | 3/10/2014 |
| 340. http://www.youtube.com/watch?v=EAJPUC0mgJ8 | The Pretty Road | Yes | No | Yes | Yes | Yes | Yes | 9/15/2009 | 3/11/2014 |
| 341. http://www.youtube.com/watch?v=n6U7zQLKe04 | Cerulean Skies | Yes | Yes | Yes | Yes | Yes | Yes | N/A | 3/1/2013 |
| 342. http://www.youtube.com/watch?v=JERfM3g0FnM | Cerulean Skies | Yes | Yes | Yes | Yes | Yes | Yes | 12/7/2011 | 3/1/2013 |
| 343. http://www.youtube.com/watch?v=wmAzXaz_UaY | Cerulean Skies | Yes | Yes | No | No | | | N/A | 1/24/2019 |
| 344. http://www.youtube.com/watch?v=CVelapFHlP0 | Aires de Lando | Yes | No | Yes | Yes | Yes | Yes | N/A | 3/1/2013 |
| 345. https://www.youtube.com/watch?v=C3FD5pG3RMc | Arbiters of Evolution | Yes | No | Yes | Yes | Yes | Yes | N/A | 1/13/2016 |
| 346. https://www.youtube.com/watch?v=Z8cdqri2-r8 | The Thompson Fields | Yes | No | Yes | Yes | Yes | Yes | 1/10/2016 | 1/11/2016 |
| 347. https://www.youtube.com/watch?v=EaY_KMBoJ3g | The Thompson Fields | Yes | No | Yes | Yes | Yes | Yes | N/A | 9/9/2015 |
| 348. http://www.youtube.com/watch?v=o4rYUveHBZM | Walking by Flashlight | Yes | No | Yes | Yes | Yes | Yes | 8/19/2013 | 8/19/2013 |
| 349. http://www.youtube.com/watch?v=jPEFzfWrXHg | The Thompson Fields | Yes | No | Yes | Yes | Yes | Yes | 3/22/2017 | 3/24/2017 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 350. http://www.youtube.com/watch?v=P470eEhealc | Walking by Flashlight | Yes | No | Yes | Yes | Yes | Yes | 10/29/2015 | 11/12/2015 |
| 351. http://www.youtube.com/watch?v=IICbkKWrf-I | Walking by Flashlight | Yes | No | No | No | Yes | Yes | 10/1/2017 | 1/3/2018 |
| 352. https://www.youtube.com/watch?v=mp3jyAlpXQM | Hang Gliding | Yes | Yes | Yes | Yes | Yes | Yes | 6/30/2013 | 12/12/2013 |
| 353. https://www.youtube.com/watch?v=sbG16CKO-pg | Hang Gliding | Yes | Yes | No | Yes | No | Yes | 9/6/2013 | 2/23/2022 |
| 354. https://www.youtube.com/watch?v=lu1Fc-QHRCE | Journey Home | Yes | No | No | Yes | No | Yes | 8/31/2015 | 2/23/2022 |
| 355. https://www.youtube.com/watch?v=3VCTGDzX3NA | Journey Home | Yes | No | No | Yes | No | Yes | 12/15/2010 | 2/23/2022 |
| 356. https://www.youtube.com/watch?v=Nz34XjhDz1s | Last Season | Yes | Yes | No | Yes | No | Yes | 10/8/2016 | 2/23/2022 |
| 357. https://www.youtube.com/watch?v=WEshwjP8Ufs | Bird Count | Yes | No | No | Yes | No | Yes | 11/16/2016 | 2/23/2022 |
| 358. https://www.youtube.com/watch?v=Fc7KMjwkILU | Journey Home | Yes | No | No | Yes | Yes | Yes | 3/12/2017 | 4/5/2018 |
| 359. https://www.youtube.com/watch?v=-OJhKtRElVo | Wyrgly | Yes | No | No | No | No | Yes | 7/3/2018 | 2/23/2022 |
| 360. https://www.youtube.com/watch?v=AtLA61JEgZM | The Pretty Road | Yes | No | No | No | No | No | 3/13/2021 | 2/23/2022 |
| 361. https://www.youtube.com/watch?v=W1nLFgAJPvo | Bird Count | Yes | No | No | No | No | No | 7/22/2021 | 2/23/2022 |
| 362. https://www.youtube.com/watch?v=ma5knwpEeoM | Bluebird | Yes | Yes | No | No | No | No | 9/4/2021 | 2/23/2022 |
| 363. https://www.youtube.com/watch?v=ACexzWlPmSo | Wyrgly | Yes | No | No | No | No | No | 4/2/2020 | 2/23/2022 |
| 364. https://www.youtube.com/watch?v=7jLKBpjSfn8 | Walking By Flashlight | Yes | No | No | No | No | No | 12/10/2021 | 2/23/2022 |
| 365. https://www.youtube.com/watch?v=3AaULOxaclo | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | No | 6/17/2021 | 2/23/2022 |
| 366. https://www.youtube.com/watch?v=nSqEquabd3w | Walking By Flashlight | Yes | No | No | No | No | No | 10/31/2021 | 2/23/2022 |
| 367. https://www.youtube.com/watch?v=3bLI5RHSudc | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | No | No | 10/31/2021 | 2/23/2022 |
| 368. https://www.youtube.com/watch?v=3dLbL_N04Vo | Hang Gliding | Yes | Yes | No | No | No | No | 10/31/2021 | 2/23/2022 |

| Alleged Infringement URL | Work(s) at Issue | PLA License Defense | TOS License Defense | Copyright SOL Defense, Actual Knowledge | Copyright SOL Defense, Constructive Knowledge | TOS SOL Defense, Actual Knowledge | TOS SOL Defense, Constructive Knowledge | Date of Video Upload | Date of Discovery |
|---|---|---|---|---|---|---|---|---|---|
| 369. https://www.youtube.com/watch?v=ZPrZ4Z1YDeA | Braided Together | Yes | Yes | No | No | No | No | 10/31/2021 | 2/23/2022 |
| 370. https://www.youtube.com/watch?v=3PiISnUqj3s | Three Romances - Danca Ilusoria | Yes | No | No | No | No | No | 10/31/2021 | 2/23/2022 |
| 371. https://www.youtube.com/watch?v=kehRDLo-_P4 | Data Lords | Yes | Yes | No | No | No | No | 10/31/2021 | 2/23/2022 |
| 372. https://www.youtube.com/watch?v=BHZjjhok-UM | Gumba Blue | Yes | No | No | No | No | No | 10/31/2021 | 2/23/2022 |
| 373. https://www.youtube.com/watch?v=ooZkHLf07ng | Scenes from Childhood - Coming About | Yes | No | No | No | No | No | 10/31/2021 | 2/23/2022 |
| 374. https://www.youtube.com/watch?v=yYNU0hn6PkM | Look Up | Yes | Yes | No | No | No | No | 9/4/2021 | 2/23/2022 |
|  | Don't Be Evil | Yes | Yes |  |  |  |  |  |  |
|  | Gumba Blue | Yes | No |  |  |  |  |  |  |
|  | Sputnik | Yes | Yes |  |  |  |  |  |  |
|  | Data Lords | Yes | Yes |  |  |  |  |  |  |
|  | Bluebird | Yes | Yes |  |  |  |  |  |  |
| 375. https://www.youtube.com/watch?v=fkJ98A8gJ7k | Wyrgly | Yes | No | No | No | No | No | 6/19/2021 | 2/23/2022 |
| 376. https://www.youtube.com/watch?v=CMNM8QgiMGA | Three Romances - Choro Dancado | Yes | Yes | No | No | No | No | 11/24/2020 | 2/23/2022 |
| 377. https://www.youtube.com/watch?v=FYyKploAjGA | Dance, You Monster, To My Soft Song | Yes | Yes | No | No | Yes | Yes | N/A | 2/26/2018 |
| 378. https://www.youtube.com/watch?v=noOCWwfe44E | Scenes from Childhood - Coming About | Yes | No | No | No | Yes | Yes | N/A | 2/26/2018 |
| 379. https://www.youtube.com/watch?v=6UZdlk5mIwc | A Potter's Song | Yes | Yes | No | No | Yes | Yes | N/A | 2/26/2018 |
| 380. https://www.youtube.com/watch?v=2RI1MhhpbyM | The Monarch and the Milkweed | Yes | No | No | No | Yes | Yes | N/A | 2/26/2018 |
| 381. https://www.youtube.com/watch?v=k7BWXiMYJdE | Dance, You Monster, To My Soft Song | Yes | Yes | Yes | Yes | Yes | Yes | 6/7/2016 | 3/2/2017 |
| **Total Number of Alleged Infringements Subject to the Defense** | | **379** | **114** | **73** | **261** | **121** | **328** | N/A | N/A |