# EXHIBIT 4

George A. Zelcs*
 gzelcs@koreintillery.com
Randall P. Ewing, Jr.*
 rewing@koreintillery.com
Ryan Z. Cortazar*
 rcortazar@koreintillery.com
**KOREIN TILLERY, LLC**
205 North Michigan, Suite 1950
Chicago, IL  60601
Telephone: (312) 641-9750
Facsimile: (312) 641-9751

Stephen M. Tillery*
 stillery@koreintillery.com
Steven M. Berezney, CA Bar #329923
 sberezney@koreintillery.com
Carol O'Keefe*
 cokeefe@koreintillery.com
**KOREIN TILLERY, LLC**
505 North 7th Street, Suite 3600
St. Louis, MO  63101
Telephone: (314) 241-4844
Facsimile: (314) 241-3525

* Admitted *pro hac vice*

*Attorneys for Plaintiffs*

Joshua Irwin Schiller, CA Bar #330653
 jischiller@bsfllp.com
**BOIES SCHILLER FLEXNER LLP**
44 Montgomery Street, 41st Floor
San Francisco, CA  94104
Telephone: (415) 293-6800
Facsimile: (415) 293-6899

Philip C. Korologos*
 pkorologos@bsfllp.com
Joanna Wright*
 jwright@bsfllp.com
Jeffrey Waldron*
 jwaldron@bsfllp.com
**BOIES SCHILLER FLEXNER LLP**
55 Hudson Yards, 20th Floor
New York, NY 10001
Telephone: (212) 446-2300
Facsimile: (212) 446-2350

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| MARIA SCHNEIDER, UNIGLOBE ENTERTAINMENT, LLC, and AST PUBLISHING, LTD., individually and on behalf of all others similarly situated, <br><br> Plaintiffs, <br><br> v. <br><br> YOUTUBE, LLC and GOOGLE LLC, <br><br> Defendants. | Case No. 3:20-cv-04423-JD <br><br> **DECLARATION OF JEFFREY WALDRON IN SUPPORT OF PLAINTIFFS' MOTION IN LIMINE NO. 4 TO EXCLUDE EVIDENCE RELATED TO AN UNSUCCESSFUL TAKEDOWN NOTICE SUBMITTED BY UNIGLOBE ENTERTAINMENT LLC FOR A WORK NOT AT ISSUE** <br><br> Date:    May 25, 2023 <br> Time:    1:30 p.m. <br> Dept.:   11 <br> Judge:   Hon. James Donato |

Case No. 3:20-cv-04423-JD

DECLARATION OF JEFFREY WALDRON IN SUPPORT OF PLAINTIFFS' MOTION IN
LIMINE NO. 4 TO EXCLUDE EVIDENCE RELATED TO AN UNSUCCESSFUL TAKEDOWN
NOTICE SUBMITTED BY UNIGLOBE ENTERTAINMENT LLC FOR A WORK NOT AT ISSUE

I, Jeffrey Waldron, declare as follows:

1.    I am an attorney at Boies Schiller Flexner LLP, co-counsel to Plaintiffs and putative class representatives Maria Schneider, Uniglobe Entertainment, LLC, and AST Publishing, Ltd.  I make this declaration in support of Plaintiffs' Motion in Limine No. 4 to Exclude Evidence Related to an Unsuccessful Takedown Notice Submitted by Uniglobe Entertainment LLC for a Work Not at Issue.  I have knowledge of the facts stated herein from my personal knowledge and, if called as a witness, I could and would competently testify thereto.

2.    Attached hereto as **Exhibit 1** is a true and correct copy of excerpts of the August 1, 2022, deposition of Nayomi Cooper.

3.    Attached hereto as **Exhibit 2** is a true and correct copy of the excerpts of Defendants' Responses and Objections to Plaintiffs' First Set of Requests for Production dated December 4, 2020.

4.    Attached hereto as **Exhibit 3** is a true and correct copy of a notice of partial removal following a successful Takedown Notice bearing production number GOOG-SCHNDR-00040200, dated October 18, 2020.

5.    Attached hereto as **Exhibit 4** is a true and correct copy of an email from the YouTube Copyright team to Uniglobe Entertainment subjected "YouTube Copyright Complaint Submission" dated October 19, 2020, bearing production number UNIGLOBE_0000032092.

6.    Attached hereto as **Exhibit 5** is a true and correct copy of a document entitled "Plaintiffs' February 25, 2022 List of Infringements."

7.    Attached hereto as **Exhibit 6** is a true and correct copy of a document converted from an Excel spreadsheet that was produced bearing production number GOOG-SCHNDR-00043480 in its native form.

1      I declare under penalty of perjury that the foregoing is true and correct. Executed this 27th

2   day of April, 2023 at New York, New York.

3

4                                                              */s/ Jeffrey Waldron*

5                                                              Jeffrey Waldron

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF JEFFREY WALDRON IN SUPPORT OF PLAINTIFFS' MOTION IN
LIMINE NO. 4 TO EXCLUDE EVIDENCE RELATED TO AN UNSUCCESSFUL TAKEDOWN
NOTICE SUBMITTED BY UNIGLOBE ENTERTAINMENT LLC FOR A WORK NOT AT ISSUE

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**ATTESTATION**

My user ID and password are being used in the electronic filing of this document and, in compliance with N.D. Cal. Civil L.R. 5-1(h)(3), I hereby attest that concurrence in the filing of the document has been obtained from each of the other Signatories.

*/s/ Philip Korologos*
Philip Korologos

# EXHIBIT 1

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| MARIA SCHNEIDER, UNIGLOBE | ) Case No. |
| ENTERTAINMENT, LLC, and AST | ) 3:20-cv-04423-JD |
| PUBLISHING LTD., individually and | ) |
| on behalf of all others similarly | ) |
| situated, | ) |
| Plaintiffs, | ) |
| vs. | ) |
| YOUTUBE, LLC and GOOGLE LLC, | ) |
| Defendants. | ) |
| _____ | ) |
| YOUTUBE, LLC and GOOGLE LLC, | ) |
| Counterclaimants, | ) |
| vs. | ) |
| PIRATE MONITOR LTD, PIRATE MONITOR | ) |
| LLC, and GÁBOR CSUPÓ, | ) |
| Counterclaim Defendants. | ) |
| _____ | ) |

VIRTUAL VIDEOCONFERENCE VIDEO-RECORDED DEPOSITION OF

NAMRATA SINGH GUJRAL COOPER, VOLUME II

MONDAY, AUGUST 1, 2022

Remotely Testifying from Los Angeles, California


Stenographically Reported By:

Hanna Kim, CLR, CSR 13083

Job No. 5341378

PAGES 211 - 349

Page 212

```
 1              UNITED STATES DISTRICT COURT
 2            NORTHERN DISTRICT OF CALIFORNIA
 3               SAN FRANCISCO DIVISION
 4   MARIA SCHNEIDER, UNIGLOBE      ) Case No.
 5   ENTERTAINMENT, LLC, and AST    ) 3:20-cv-04423-JD
 6   PUBLISHING LTD., individually and )
     on behalf of all others similarly )
 7   situated,                       )
 8         Plaintiffs,               )
           vs.                       )
 9   YOUTUBE, LLC and GOOGLE LLC,    )
10         Defendants.               )
     _____     )
11   YOUTUBE, LLC and GOOGLE LLC,    )
12         Counterclaimants,         )
13         vs.                       )
14   PIRATE MONITOR LTD, PIRATE MONITOR )
15   LLC, and GÁBOR CSUPÓ,           )
16         Counterclaim Defendants.  )
     _____     )
17
18       Virtual videoconference video-recorded
19   deposition of NAMRATA SINGH GUJRAL COOPER,
20   VOLUME II, taken on behalf of the Defendants and
21   Counterclaimants and pursuant to the stipulations of
22   counsel thereof, on Monday, August 1, 2022,
23   commencing at 1:44 p.m., PDT, and ending at
24   5:10 p.m., before Hanna Kim, CLR, Certified
25   Shorthand Reporter, No. 13083.
```

Page 213

```
 1   REMOTE VIDEOCONFERENCE APPEARANCES OF COUNSEL:
 2
 3   For Plaintiffs and the Witness:
 4       KOREIN TILLERY, LLC
 5       BY: RANDALL P. EWING, JR., ESQ.
 6       205 North Michigan, Suite 1950
 7       Chicago, Illinois 60601
 8       312.641.9750
 9       rewing@koreintillery.com
10
11   For Defendants and Counterclaimants:
12       WILSON SONSINI GOODRICH & ROSATI
13       Professional Corporation
14       BY: QIFAN HUANG, ESQ.
15       BY: ELI RICHLIN, ESQ.
16       1301 Avenue of the Americas, 40th Floor
17       New York, New York 10019-6022
18       212.999.5800
19       qhuang@wsgr.com
20
21   Also Present:
22       JULIO PENA, Videographer
23
24
25
```

Page 214

```
 1              INDEX OF EXAMINATION
 2
 3   WITNESS: NAMRATA SINGH GUJRAL COOPER, VOLUME II
 4   EXAMINATION                    PAGE
 5      BY MR. HUANG:                218
 6
 7
 8
 9   QUESTIONS INSTRUCTED NOT TO ANSWER:
10   PAGE......LINE
11   220.......15
12   276.......10
13           --o0o--
14
15
16
17
18
19
20
21
22
23
24
25
```

Page 215

```
 1              INDEX OF EXHIBITS
 2
 3   N. COOPER DEPOSITION EXHIBITS         PAGE
 4   Exhibit 29  E-mail from Joe Cooper,    225
 5        10/2/2018, subject: "Re: 5
 6        Weddings AGREEMENT DRAFT";
 7        Bates nos. UNIGLOBE_0000038186
 8        through '38187
 9   Exhibit 30  E-mail set, top e-mail from  230
10        Legal Affairs - UG, 10/23/2016,
11        subject: "Re: Maini Uniglobe
12        Contract"; Bates nos.
13        UNIGLOBE_0000036510 through
14        '36518
15   Exhibit 32  "Assignment"; Bates nos.    264
16        UNIGLOBE_0000050448
17   Exhibit 33  E-mail set, top e-mail from  306
18        Oleksandr Honcharenko,
19        11/9/2018, subject: "Re:
20        Movies removal service"; Bates
21        nos. UNIGLOBE_0000035034
22        through '35037
23   Exhibit 34  Mp4 media file, zkMc URL; Bates  326
24        nos. GOOG_Schneider- '43292
25
```

Page 216

1        INDEX OF EXHIBITS (CONTINUED)

2

3    N. COOPER DEPOSITION EXHIBITS          PAGE

4    Exhibit 35   CSV file; Bates nos.        329

5         GOOG_Schneider- '43293

6    Exhibit 36   E-mail set, with top e-mail   334

7         from copyright@youtube.com,

8         12/28/2018; Bates nos.

9         UNIGLOBE_0000006214 through

10        '6217

11

12    (Deposition Exhibit 31 was not offered/marked for

13    identification.)

14

15    PREVIOUSLY MARKED EXHIBITS REFERENCED    PAGE

16    Deposition Exhibit 3          241

17    Deposition Exhibit 17         286

18            --o0o--

19

20

21

22

23

24

25

---

Page 217

1    Remotely Testifying from Los Angeles, California

2    Monday, August 1, 2022; 1:44 p.m., PDT

3              --o0o--

4    THE VIDEOGRAPHER:  Good afternoon.  We are

5    on the record at 1:44 p.m. on August 1st, 2022.

6         Please note that microphones are sensitive

7    and might pick up whispering and private

8    conversations.

9         Audio and video recording will continue to

10   take place unless all parties agree to go off the

11   record.

12        This is the video-recorded deposition of

13   Namrata Cooper, taken by counsel for Defendant in

14   the matter of Schneider versus YouTube, LLC, et al.

15        This deposition is being held remotely.

16        My name is Julio Pena from Veritext, and I

17   am the videographer.

18        The court reporter is Hanna Kim from

19   Veritext.

20        I am not related to any party in this

21   action, nor am I financially interested in the

22   outcome.

23        If there are any objections to proceeding,

24   please state them at the time of your appearance,

25   beginning with noticing attorney.

---

Page 218

1    MR. HUANG:  Hi.  My name is Qifan Huang.

2    I'm here with my colleague Mr. Eli Richlin from

3    Wilson Sonsini Goodrich & Rosati.

4    MR. EWING:  Randall Ewing on behalf of the

5    Plaintiff and the witness.

6

7    NAMRATA SINGH GUJRAL COOPER,

8    having been duly administered an oath over

9    videoconference as stipulated by all counsel, was

10   examined and testified as follows:

11

12        EXAMINATION (CONTINUED)

13   BY MR. HUANG:

14   Q.  Good afternoon, Ms. Cooper.  My name is

15   Qifan Huang.

16        And I am truly sorry about bringing you in

17   today, but do you know why you're here?

18   A.  Yeah, to answer some questions; right?

19   Q.  Yes.

20        And do you know why you're being asked to

21   sit here for the second time today?

22   A.  I think -- I think because some of the

23   documents were sent closer to the previous

24   deposition.

25   Q.  Yes, that is part of the reason why you're

---

Page 219

1    here.  And as we continue with the questioning, we

2    will let you know if we have any follow-up questions

3    related to that.

4         But before we officially start, is there

5    anything that would prevent you from providing

6    truthful and accurate testimony today?

7    A.  No, sir.

8    Q.  Is there anyone else in the room with you

9    today other than Ms. Ewing -- Mr. Ewing?

10   A.  No, sir.

11   Q.  Do you have any notes or documents in

12   front of you?

13   A.  No, sir.

14   Q.  And you understand that this deposition

15   covers the same topics as your previous deposition;

16   right?

17   MR. EWING:  Objection to form.

18   THE WITNESS:  Yes, I think so.

19   BY MR. HUANG:

20   Q.  Thank you.

21        Did you do anything to prepare for your

22   deposition today?

23   A.  Yes.

24   Q.  Did you meet with anyone?

25   A.  I -- I virtually met with Randall E- --

Page 316

1    A.  Okay.
2    Q.  But, first of all, a few background
3    questions.  You are asserting claims against YouTube
4    for copyright infringement in this case; right?
5    A.  Yes, sir.
6    Q.  What is your understanding of how your
7    works are infringed on YouTube?
8    A.  I'm sorry, could you rephrase that,
9    please.
10    Q.  Sure.  Let me ask a different question.
11    So if a YouTube user uploads a video and
12    incorrectly identifies it as 5 Weddings in the title
13    or in the description, even though it's a completely
14    different movie, do you consider that to be
15    copyright infringement?
16    MR. EWING:  Objection to form.
17    THE WITNESS:  So just to clarify, I think
18    what you're asking is that if the words "5 Weddings"
19    are used in the title of a YouTube video, but the
20    actual content is different from 5 Weddings, the
21    movie, then do I consider that to be an
22    infringement?
23    BY MR. HUANG:
24    Q.  Yes, that is my question.
25    MR. EWING:  Objection to form.

Page 317

1    THE WITNESS:  As a general practice -- as
2    a general practice, I would probably go to the link
3    and verify if it -- if the content infringes on my
4    copyright and causes me monetary damage.
5    BY MR. HUANG:
6    Q.  So assume you have reviewed it, and it
7    does not contain any clips or content related to 5
8    Weddings.  The only relation of video that I'm
9    talking about has with 5 Weddings is that it says,
10    "This video is 5 Weddings by Uniglobe
11    Entertainment."
12    Do you consider that to be copyright
13    infringement?
14    MR. EWING:  Objection to form.
15    THE WITNESS:  Let me answer that for you
16    this way.  I think it will make sense, hopefully.
17    There's a -- there's a person that orchestrates or
18    an entity that orchestrates a crime -- I'm using
19    this as an example -- and then there are enablers.
20    And the reason I mention that is sometimes
21    when I clicked on the links, the links wouldn't
22    necessarily have the clips or content from
23    5 Weddings, but would instead be a -- landing page
24    to entice people to go to a different site on the
25    internet to watch the film.

Page 318

1    To me, that's infringement because one way
2    or another that link still hurts the monetary gains
3    to Uniglobe Entertainment and causes us monetary
4    damage, and it's enabled by YouTube.
5    BY MR. HUANG:
6    Q.  I understand that's your response, but
7    that's not my question, Ms. Cooper.  I'm asking
8    if -- and I repeat again.  I'm asking if the only
9    connection between 5 Weddings and the video is that
10    the video uses the name "5 Weddings by Uniglobe
11    Entertainment" in the video title or in the video
12    description, without any links to another website,
13    and the film contains content unrelated whatsoever
14    to 5 Weddings.
15    Do you consider that to be copyright
16    infringement?
17    MR. EWING:  Objection to form.
18    THE WITNESS:  It's possible that -- I
19    don't know the exact video you're referring to.
20    It's possible that I might have accidentally done
21    that on one or two occasions.
22    There have been many, many, many takedown
23    notices that I've served YouTube with regards to
24    5 Weddings; but as general practice, no, if it's
25    just the title and does not have any content, I do

Page 319

1    not consider that to be copyright infringement.
2    BY MR. HUANG:
3    Q.  Thank you.
4    Let me direct you to Exhibit 25, which was
5    in your June 30th deposition.  It's in the shared
6    drive, and it's a document titled "Schneider, et al.
7    v. YouTube, et al.:  Plaintiffs' February 25th, 2022
8    List of Infringements."  [As read]
9    Do you see that?
10    A.  Yes, sir, I do.
11    Q.  And I asked questions about this document
12    during June 30th -- during your June 30th,
13    deposition; right?
14    A.  Yeah, I vaguely remember it.
15    Q.  Yeah.
16    And you reviewed this list before sending
17    it to YouTube; right?
18    MR. EWING:  Objection to form.
19    THE WITNESS:  Sorry, I'm on the -- the AST
20    part of it.  Could you take me to a page that
21    would --
22    BY MR. HUANG:
23    Q.  Yeah.  The -- the page for Uniglobe begins
24    on page 18.
25    A.  Okay.  Stand by, please.

# EXHIBIT 2

1   DAVID H. KRAMER, State Bar No. 168452      BRIAN M. WILLEN (admitted *Pro Hac*
    MAURA L. REES, State Bar No. 191698        *Vice*)
2   LAUREN GALLO WHITE, State Bar No.          WILSON SONSINI GOODRICH & ROSATI
    309075                                     Professional Corporation
3   WILSON SONSINI GOODRICH &                  1301 Avenue of the Americas, 40th Floor
    ROSATI                                     New York, NY 10019-6022
4   Professional Corporation                   Telephone:  (212) 999-5800
    650 Page Mill Road                         Facsimile:   (212) 999-5801
5   Palo Alto, CA 94304-1050                   Email:  bwillen@wsgr.com
    Telephone:  (650) 493-9300
6   Facsimile:   (650) 565-5100
    Email:  dkramer@wsgr.com
7           mrees@wsgr.com
            lwhite@wsgr.com
8

9   Attorneys for Defendants and Counterclaimants
    YOUTUBE, LLC and GOOGLE LLC

10                  UNITED STATES DISTRICT COURT

11                NORTHERN DISTRICT OF CALIFORNIA

12                   SAN FRANCISCO DIVISION

13  MARIA SCHNEIDER and PIRATE MONITOR   )  CASE NO.:  3:20-cv-04423-JD
    LTD, individually and on behalf of all others )
14  similarly situated,                  )  **DEFENDANTS AND**
                                         )  **COUNTERCLAIMANTS**
15              Plaintiffs,              )  **YOUTUBE, LLC AND GOOGLE**
                                         )  **LLC'S RESPONSES AND**
16          v.                           )  **OBJECTIONS TO PLAINTIFFS'**
                                         )  **FIRST SET OF REQUESTS FOR**
17  YOUTUBE, LLC and GOOGLE LLC,         )  **PRODUCTION (NOS. 1-77)**
                                         )
18              Defendants.             )  Judge:  Hon. James Donato
                                         )
19                                       )
                                         )
20  ─────────────────────────────────── )
                                         )
21  YOUTUBE, LLC and GOOGLE LLC,         )
                                         )
22              Counterclaimants,       )
                                         )
23          v.                           )
                                         )
24  PIRATE MONITOR LTD,                  )
                                         )
25              Counterclaim Defendant.  )
                                         )
26  ─────────────────────────────────── )

27

28

DEFENDANTS' RESPONSES AND OBJECTIONS                          CASE NO. 3:20-CV-04423-JD
TO PLAINTIFFS' FIRST SET OF REQUESTS FOR
PRODUCTION

Pursuant to Federal Rules of Civil Procedure 26 and 34 and the Local Rules of the United States District Court for the Northern District of California, Defendants and Counterclaimants YouTube, LLC and Google LLC (collectively, "Defendants") hereby respond to Plaintiff Maria Schneider's and Plaintiff and Counterclaim-defendant Pirate Monitor LTC's (collectively, "Plaintiffs") First Set of Requests for Production ("Requests") as follows:

## PRELIMINARY STATEMENT

The following responses are provided subject to all appropriate objections (including, without limitation, objections concerning competency, relevancy, materiality, and propriety) that would require the exclusion of any statement contained herein if the statement were made by a witness present and testifying in court.

In addition, all responses to the Requests are based upon the information presently known to Defendants, and Defendants expressly reserve the right to revise and supplement their responses to the Requests. A response to a Request shall not be deemed a waiver of any applicable objection or an admission of relevancy.

To the extent the Requests would require the production of information that implicates the personal privacy interests of individual employees or agents and/or of third parties of Defendants, the parties need to implement appropriate protections for personal privacy before Defendants will produce any materials responsive to the Requests.

## OBJECTIONS TO DEFINITIONS AND INSTRUCTIONS

1.      As a threshold matter, Plaintiffs' prolix Definitions, much like the Complaint, are replete with unsubstantiated assumptions and improper advocacy. Their byzantine structure, vagueness, and overbreadth render interpreting the Requests themselves (let alone drafting responses) an unduly burdensome effort that is disproportionate to the needs of this case.

2.      Defendants object to the definition of "Account Monetization Program" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the undefined terms "program" and "compensation." Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the

parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case. For purposes of responding to the Requests, the "Account Monetization Program" will be defined as the five monetization features ("Advertising revenue," "Channel memberships," Merchandise shelf," "Super Chat & Super Stickers," and "YouTube Premium Revenue") that enable some users to make money on YouTube. *See* "How to earn money on YouTube," https://support.google.com/youtube/answer/72857?hl=en.

      3.      Defendants object to the definition of "AutoPlay Feature" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the undefined term "queues." Plaintiffs' "description" in Paragraph 37 of the Complaint provides no more clarity, as it merely parrots the vague and ambiguous definition provided in these Requests. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

      4.      Defendants object to the definition of "CMI Video" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the undefined terms "CMI," "containing," and "initiated." Defendants further object to this definition as overly broad and unduly burdensome to the extent it requires Defendants to collect information relating to every video uploaded to YouTube, regardless of their relevance to the parties' claims or defenses in this case.

      5.      Defendants object to the definition of "Communication" to the extent it exceeds the scope contemplated by the Federal Rules of Civil Procedure, the Local Rules of the United States District Court for the Northern District of California, or other applicable law. Defendants further object to the definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

      6.      Defendants object to the definition of "Concerning" as vague and ambiguous. In particular, the term is vague and ambiguous in its use of the undefined terms "relating,"

"referring," "describing," "evidencing," and "construing." Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

7.      Defendants object to the definition of "Content ID System" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the phrase "YOUR copyright management tool." Defendants have created and made available many tools for protecting the copyrights of others. Defendants further object to Plaintiffs' descriptions in Paragraphs 2, 8, 9, 10, and 12 of the Complaint as inaccurate in their characterization of Content ID. Defendants specifically object to Plaintiffs' characterization of Content ID as being "completely divorced" from YouTube, LLC's repeat-infringer policy. *See* Compl. ¶ 12. For purposes of responding to the Requests, the "Content ID System" will be defined as a tool YouTube provides to certain users for the purpose of managing copyrighted works that scans videos uploaded to YouTube and compares them against reference files previously provided to YouTube by copyright owners. *See* "How Content ID works," https://support.google.com/youtube/answer/2797370?hl=en.

8.      Defendants object to the definition of "Copyright Strike" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the phrase "following a Takedown Notice." Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case. For purposes of responding to the Requests, "Copyright Strike" will be defined as the warning that a user receives when YouTube has removed the user's video from the YouTube service because a copyright owner submitted to YouTube a complete and valid legal request asking YouTube to do so. *See* "Copyright strike basics," https://support.google.com/youtube/answer/2814000?hl=en.

9.      Defendants object to the definition of "Document" to the extent it exceeds the scope contemplated by the Federal Rules of Civil Procedure, the Local Rules of the United States District Court for the Northern District of California, or other applicable law. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

10.     Defendants object to the definition of "ID3 Tags" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the undefined terms "metadata container," "audio files," and "ID3v1 and ID3v2 tags."

11.     Defendants object to the definition of "Metadata" as overly broad (especially insofar as it encompasses "any information"), vague, and ambiguous. In particular, the definition is vague and ambiguous in its use of the phrases "attached to," "embedded in," "part of," and "provides information."

12.     Defendants object to the definition of "Unsuccessful Takedown Notice" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the term "Successful Takedown Notice." Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

13.     Defendants object to the definition of "Unsuccessful Takedown Notice Video" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the undefined terms "Your platform," "submitted," "Unsuccessful Takedown Notice," "used," "reproducing," and "performing." The definition is further vague and ambiguous in its use of the phrase "were the subject of." Defendants also object to the definition to the extent it calls for a legal conclusion as to whether content has been reproduced or performed. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses

information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

14.      Defendants object to the definition of "Pirate Monitor" as overly broad, vague and ambiguous, and unduly burdensome. In particular, the definition is overly broad because it encompasses "present or former … agents, representatives … investigators … advisors, and any other person acting on its behalf." For purposes of responding to the Requests, "Pirate Monitor" will be defined as Pirate Monitor LTD and those authorized agents and employees known or believed to be acting on its behalf and within the scope of their agency or employment.

15.      Defendants object to the definition of "Pirate Monitor Infringing Videos" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the undefined terms "Your platform," "uses," "Pirate Monitor Works," "reproducing," and "performing." Defendants also object to the definition to the extent it calls for a legal conclusion as to whether content has been reproduced or performed under the Copyright Act. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case. Moreover, Defendants object that this term is meaningless and untimely because Plaintiffs have failed to identify any allegedly infringing content in their Complaint or in discovery, including but not limited to, in response to Defendants' Interrogatory No. 2.

16.      Defendants object to the definition of "Pirate Monitor Works" as vague and ambiguous. In particular, Defendants object that the definition is vague and ambiguous in its use of the term "exclusive copyrights." Defendants object that this definition encompasses documents concerning works that have not been identified as Works In Suit. Defendants also object to the definition to the extent it calls for a legal conclusion as to whether Plaintiff and Counterclaim-defendant Pirate Monitor LTD holds "exclusive copyrights" in any works. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses (especially insofar as it

encompasses works not identified by Plaintiff and Counterclaim-defendant Pirate Monitor LTD as Works In Suit and/or United States works not timely registered with the United States Copyright Office) and would require Defendants to collect information that is disproportionate to the needs of this case. For purposes of these responses, Defendants will interpret "Pirate Monitor Works" to be limited to the Works In Suit identified in response to Defendants' Interrogatory No. 1.

17.     Defendants object to the definition of "Performance Rights Organizations" as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

18.     Defendants object to the definition of "Red Flag Knowledge" as calling for a legal conclusion. Defendants also object that this definition encompasses documents concerning works that have not been identified as Works In Suit. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

19.     Defendants object to the definition of "Removed Takedown Notice Video" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the undefined term "Your platform" and the phrases "was removed, deleted, or no longer displayed" and "because of." Defendants also object that this definition encompasses documents concerning works that have not been identified as Works In Suit. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

20.     Defendants object to the definition of "Removed Takedown Notice Re-upload" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the undefined terms "substantively identical," "aspect," "removed Takedown Notice Video,"

"target," and "Successful Takedown Notice." Defendants also object that this definition encompasses documents concerning works that have not been identified as Work In Suit. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

21.     Defendants object to the definition of "Repeat Infringer" to the extent it calls for a legal conclusion. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case.

22.     Defendants object to the definition of "Schneider" as overly broad, vague and ambiguous, and unduly burdensome. In particular, the definition is overly broad because it encompasses "all agents, representatives … investigators … advisors, and any other person acting on her behalf." For purposes of responding to the Requests, "Schneider" will be defined as Maria Schneider and persons known or believed to be acting on her behalf .

23.     Defendants object to the definition of "Schneider Infringing Videos" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the undefined terms "Your platform," "uses," "Schneider Works," "reproducing," and "performing." Defendants also object to the definition to the extent it calls for a legal conclusion as to whether content has been reproduced or performed under the Copyright Act. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case. Moreover, Defendants object that this term is meaningless and untimely because Plaintiffs have failed to identify any allegedly infringing content in their Complaint or in discovery, including but not limited to, in response to Defendants' Interrogatory No. 2.

24.     Defendants object to the definition of "Schneider Works" as vague and ambiguous. In particular, Defendants object that the definition is vague and ambiguous in its use of the term "exclusive copyrights." Defendants object that this definition encompasses documents concerning works that have not been identified as Works In Suit. Defendants also object to the definition to the extent it calls for a legal conclusion as to whether Plaintiff Maria Schneider holds "exclusive copyrights" in any works. Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses (especially insofar as it encompasses works not identified by Plaintiff Maria Schneider as Works In Suit and/or United States works not timely registered with the United States Copyright Office) and would require Defendants to collect information that is disproportionate to the needs of this case. For purposes of these responses, Defendants will interpret "Schneider Works" to be limited to the Works In Suit identified in response to Defendants' Interrogatory No. 1.

25.     Defendants object to the definition of "Tags" as vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the undefined term "descriptive keywords" and the phrase "find content."

26.     Defendants object to the definition of "Takedown Notice" as vague, ambiguous, and overly broad. In particular, the definition is vague and ambiguous in its use of the term "request" and the phrases "any other way" and "via Your online platform." Defendants object that the definition is overly broad and unduly burdensome to the extent it extends beyond notices submitted to Defendants. Defendants also object to the definition to the extent it calls for a legal conclusion as to whether content has been posted or displayed without license or permission. Defendants further object to the definition to the extent it encompasses non-written communications that do not satisfy the requirements set forth in 17 U.S.C. § 512(c)(3). For purposes of responding to the Requests, "Takedown Notice" will be defined as notices that are compliant with 17 U.S.C. § 512(c)(3) and have been submitted through YouTube LLC's online form, *see* "Submit a copyright takedown notice,"

1  https://support.google.com/youtube/answer/2807622?hl=en, or to YouTube's designated agent

2  via email, facsimile, or postal mail, *see* "Copyright Contact Information,"

3  https://support.google.com/youtube/answer/6005908?hl=en.

4        27.     Defendants object to the term "Successful Takedown Notice" as vague and

5  ambiguous. In particular, the definition is vague and ambiguous in its use of the phrases

6  "resulted in a Removed Takedown Notice Video" and "otherwise determined set forth a

7  meritorious claim." Defendants object to the definition to the extent it calls for a legal

8  conclusion. Defendants also object that this definition encompasses documents concerning works

9  that have not been identified as Works In Suit. Defendants further object to this definition as

10 overly broad and unduly burdensome to the extent it encompasses information not relevant to the

11 parties' claims or defenses and would require Defendants to collect information that is

12 disproportionate to the needs of this case.

13       28.     Defendants object to the definition of "Successful Takedown Notice Video" as

14 vague and ambiguous. In particular, the definition is vague and ambiguous in its use of the

15 undefined terms "Your platform," "submitted," "used," and "Successful Takedown Notice." The

16 definition is further vague and ambiguous in its use of the phrase "were the subject of."

17 Defendants also object to the definition to the extent it calls for a legal conclusion as to whether

18 content has been reproduced or performed under the Copyright Act. Defendants also object that

19 this definition encompasses documents concerning works that have not been identified as Works

20 In Suit. Defendants further object to this definition as overly broad and unduly burdensome to

21 the extent it encompasses information not relevant to the parties' claims or defenses and would

22 require Defendants to collect information that is disproportionate to the needs of this case.

23       29.     Defendants object to the definition of "You," "Your," and "Yourself" on the

24 grounds that the definition is overbroad, vague and ambiguous, and unduly burdensome.

25 Defendants further object to the definition to the extent it seeks information not currently in the

26 possession, custody, or control of Defendants. Defendants will respond solely on behalf of

27 themselves (Google LLC and YouTube, LLC), and not any other subsidiaries or affiliates, or any

28

other person or entity. Defendants further object to the definition on the grounds that it includes Defendants' attorneys and requires Defendants to provide a legal conclusion or to produce information that is protected by any privilege, including the attorney-client privilege, work product immunity doctrine, common interest privilege, or any other applicable privilege, immunity, or restriction on discovery. For purposes of responding to the Requests, "You," "Your," and "Yourself" will be defined as Google LLC, YouTube, LLC, and those authorized agents and employees acting on its behalf and within the scope of their agency or employment.[1]

30.     Defendants object to the definition of "YouTube Partner Program" as vague and ambiguous. In particular, the term is vague and ambiguous in its use of the phrase "uses AdSense to monetize content posted to Users." Defendants further object to this definition as overly broad and unduly burdensome to the extent it encompasses information not relevant to the parties' claims or defenses and would require Defendants to collect information that is disproportionate to the needs of this case. For purposes of responding to the Requests, the "YouTube Partner Program" will be defined as the program that gives YouTube content creators access to YouTube's Creator Support Teams, Copyright Match Tool, and monetization features. *See* "YouTube Partner Program overview & eligibility," https://support.google.com/youtube/answer/72851?hl=en.

31.     Defendants object to the Instructions accompanying Plaintiffs' Requests to the extent that such Instructions purport to impose obligations on Defendants in excess of the Federal Rules of Civil Procedure, the Local Rules of the United States District Court for the Northern District of California, the Standing Order for Discovery in Civil Cases before Judge Donato, or any other applicable law, or to the extent that the Instructions purport to require Defendants to take actions or provide information not required by or which exceed the scope of the Federal Rules of Civil Procedure, the Local Rules of the United States District Court for the

---

[1] Per the parties' agreement, Defendants will produce otherwise discoverable information that is retained by, owned by, possessed by, or in the control of Alphabet Inc.

Northern District of California, the Standing Order for Discovery in Civil Cases before Judge Donato, or any other applicable law.

32.    Defendants object to Instruction No. 8 insofar as it calls for information beyond the scope of the three-year statute of limitations applicable to Plaintiffs' claims. *See* 17 U.S.C. § 507(b). Defendants will produce reasonably accessible non-privileged documents following an inquiry proportionate to the needs of the case for the three-year period predating the filing of the Complaint.

<u>**SPECIFIC RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS**</u>

<u>**DOCUMENT REQUEST NO. 1:**</u>

**All Documents Concerning any of the alleged facts in the Complaint, the Answer, and Counterclaims, the Response to Counterclaims, or any statement of fact contained in any other Document filed in this Lawsuit.**

<u>**RESPONSE TO DOCUMENTS REQUEST NO. 1:**</u>

Defendants object to this Request on the grounds that it is vague, ambiguous, unduly burdensome, and overly broad (especially insofar as it demands that Defendants produce "[a]ll" documents). In particular, Defendants object to the Request because it is vague and ambiguous in its use of the terms "alleged facts" and "statement of fact." Defendants further object that this Request is compound to the extent that it contains multiple sub-parts.

Defendants object to the extent that this Request calls for the production of proprietary, confidential, or trade secret information that has little or no connection to the parties' claims and defenses in this action, imposing a further burden on Defendants that is out of line with Plaintiffs' legitimate needs. To the extent this Request seeks materials relating to third parties, Defendants also object on the grounds that this Request calls for the production of materials not relevant to Plaintiffs' claims and for the production of proprietary, confidential, or trade secret documents without the entry of a protective order.

Defendants further object that this Request seeks documents concerning works that have not been identified as Works In Suit. In addition, Defendants object to this Request to the extent that it seeks information concerning alleged infringements that Plaintiffs have failed to identify.

**RESPONSE TO DOCUMENTS REQUEST NO. 34:**

Defendants object to this Request because it calls for the production of materials relevant to a putative class of plaintiffs that has not been certified by the Court. Defendants object that this Request is compound and structurally confusing. Defendants also object to this Request as vague as ambiguous in its use of the term "Successful Takedown Notice Videos." Defendants further object to this Request on the grounds that it is overly broad and unduly burdensome (especially insofar as it demands that Defendants produce "all" videos, regardless of their relevance to the parties' claims or defenses), and not relevant to any party's claim or defense or proportional to the needs of the case.

Defendants object to this Request because it seeks detailed technical information the aggregation and/or production of which would be highly burdensome in ways that are disproportionate to the legitimate needs of the case. To the extent this Request seeks materials relating to third parties, Defendants further object on the grounds that this Request calls for the production of materials not relevant to Plaintiffs' claims and for the production of proprietary, confidential, or trade secret documents without the entry of a protective order.

In addition, Defendants object to this Request to the extent that its expansive scope seeks personal identifying information concerning numerous YouTube users and may implicate the privacy rights of users who are entitled to protection under various consumer privacy laws in the U.S. and internationally. Affected users should also be afforded an opportunity to object to disclosure of their personal identifying information, and such an opportunity may be required as a matter of law.

**DOCUMENT REQUEST NO. 35:**

**All Unsuccessful Takedown Notice Videos.**

**RESPONSE TO DOCUMENTS REQUEST NO. 35:**

Defendants object to this Request because it calls for the production of materials relevant to a putative class of plaintiffs that has not been certified by the Court. Defendants also object to this Request as vague as ambiguous in its use of the term "Unsuccessful Takedown Notice

Videos." Defendants also object to this Request on the grounds that it is overly broad and unduly burdensome (especially insofar as it demands that Defendants produce "all" videos, regardless of their relevance to the parties' claims or defenses), and not relevant to any party's claim or defense or proportional to the needs of the case.

**DOCUMENT REQUEST NO. 36:**

**Documents sufficient to show the following information for all Unsuccessful Takedown Notice Videos:**

**a. The date(s) uploaded, the number of copies made, the date each copy was made, the location of each copy;**

**b. the metadata included with each video (Including before and after each video was uploaded) and whether that metadata was supplied by the User or You;**

**c. the number of views, the number of downloads, the number of likes, the number of Users who subscribed to the channel of the User that posted the video from the page containing the video;**

**d. whether the video was monetized through the Account Monetization Program and, for each video that was monetized, the total revenue collected for the video, the portion of the revenue that was paid to the User, to any third parties, and to You;**

**e. For each User posting an Unsuccessful Takedown Notice Video, the identity of the User, Including the User's name, username, email address, IP address, affiliation, whether the User was enrolled in the Account Monetization Program and/or the YouTube Partner Program, whether the User was a Repeat Infringer, the number of videos uploaded by the User that were identified in the Content ID System as containing copyright protected work, and all Copyright Strikes issued to the User;**

**f. For each Unsuccessful Takedown Notice Video, whether the video was subject to a Takedown Notice, the response, if any, by the User posting the video, and the ultimate determination of the Takedown Notice.**

**RESPONSE TO DOCUMENTS REQUEST NO. 36:**

Defendants object to this Request because it calls for the production of materials relevant to a putative class of plaintiffs that has not been certified by the Court. Defendants also object to this Request as vague as ambiguous in its use of the term "Unsuccessful Takedown Notice Videos." Defendants also object to this Request on the grounds that it is overly broad and unduly burdensome (especially insofar as it demands that Defendants produce "all" videos, regardless of

1  their relevance to the parties' claims or defenses), and not relevant to any party's claim or

2  defense or proportional to the needs of the case.

3      In addition, Defendants object to this Request because it seeks detailed technical

4  information the aggregation and/or production of which would be highly burdensome in ways

5  that are disproportionate to the legitimate needs of the case. To the extent this Request seeks

6  materials relating to third parties, Defendants further object on the grounds that this Request calls

7  for the production of materials not relevant to Plaintiffs' claims and for the production of

8  proprietary, confidential, or trade secret documents without the entry of a protective order.

9      In addition, Defendants object to this Request to the extent that its expansive scope seeks

10 personal identifying information concerning numerous YouTube users and may implicate the

11 privacy rights of users who are entitled to protection under various consumer privacy laws in the

12 U.S. and internationally. Affected users should also be afforded an opportunity to object to

13 disclosure of their personal identifying information, and such an opportunity may be required as

14 a matter of law.

15 **DOCUMENT REQUEST NO. 37:**

16     **All Documents Concerning the following issues related to Your Copyright Match**
   **Tool:**
17

18     **a) Changes to the Copyright Match Tool, Including the reasons for any changes and**
       **the effects of changes on Your revenue;**
19

20     **b) Procedures, criteria, manuals, logic Documents, terms of service, guidelines, or**
       **policy Documents Concerning the Copyright Match Tool, Including all Documents**
21     **Concerning the policies and any changes in policies Concerning access to the**
       **Copyright Match Tool;**

22     **c) Changes to any policies or procedures applicable to the Copyright Match Tool,**
23     **Including the reasons for any changes and the effects of changes on Your revenue;**

24     **d) Determinations of which Users or categories of Users are allowed to use the**
       **Copyright Match Tool, Including all Communications Concerning the decision to**
25     **restrict access to members of the YouTube Partner Program;**

26     **e) The Copyright Match Tool's processes for identifying matches for copyrighted**
27     **works, Including any changes to the processes, any evaluations of the efficacy or**
       **accuracy of the processes, and any complaints or comments Concerning the efficacy**
28     **or accuracy of the processes.**

1 **RESPONSE TO DOCUMENTS REQUEST NO. 77:**

2      Defendants object to this Request on the grounds that it is overly broad insofar as it

3 demands that Defendants produce "[a]ll" documents. Defendants also object that this Request

4 seeks documents that are protected by the attorney-client privilege, the attorney work-product

5 doctrine, or both. Defendants further object to the extent that this Request calls for the

6 production of proprietary, confidential, or trade secret information that has little or no connection

7 to the parties' claims and defenses in this action, imposing a further burden on Defendants that is

8 out of line with Plaintiff's legitimate needs.

9      Subject to and without waiving any of the foregoing objections, at a date agreed upon by

10 the parties and after the entry of a protective order, Defendants will make available for inspection

11 a copy of relevant portions of its captive insurance policy held through IMI Assurance Inc.

12

13

14 Dated: December 4, 2020                    WILSON SONSINI GOODRICH & ROSATI
                                             Professional Corporation
15

16                                           By:_____*/s/ David H. Kramer*_____
                                                     David H. Kramer
17

18                                           *Attorneys for Defendants and Counterclaimants*
                                             YOUTUBE, LLC and GOOGLE LLC
19

20

21

22

23

24

25

26

27

28

1

**<u>CERTIFICATE OF SERVICE</u>**

2

I, Deborah Grubbs, declare:

3

I am employed in Santa Clara County, State of California.  I am over the age of 18 years

4

and not a party to the within action.  My business address is Wilson Sonsini Goodrich & Rosati,

5

650 Page Mill Road, Palo Alto, California 94304-1050.

6

On this date, I served:

7

**1.      DEFENDANTS AND COUNTERCLAIMANTS YOUTUBE, LLC AND
         GOOGLE LLC'S RESPONSES AND OBJECTIONS TO PLAINTIFFS'
         FIRST SET OF REQUESTS FOR PRODUCTION (NOS. 1-77)**

8

9

☒      By forwarding the document(s) by electronic transmission on this date to the
         Internet email address listed below:

10

BSFYouTube@bsfllp.com and Ktyoutube@koreintillery.com

11

12

I am readily familiar with Wilson Sonsini Goodrich & Rosati's practice for collection and

13

processing of documents for delivery according to instructions indicated above.  In the ordinary

14

course of business, documents would be handled accordingly.

15

16

I declare under penalty of perjury under the laws of the United States of America and

17

State of California that the foregoing is true and correct.  Executed at San Mateo, California on

18

December 4, 2020.

19

20

_____
                         Deborah Grubbs

21

22

23

24

25

26

27

28

# EXHIBIT 3

**Ticket T7-54524192**

Conversation with **uniglobeentertainment@gmail.com**  ·  YouTube Copyright Complaint Submission

---

**uniglobeentertainment@gmail.com**                                                          Oct 18, 2020, 7:44 PM
To:
Subject: Copyright Complaint Submission

Video IDs: 7Oy7RKzE0TU, YXWFYPk11GM, gEjglbGEvEE

---

**video-rights**                                                                                       Oct 18, 2020, 7:44 PM
To: uniglobeentertainment@gmail.com
Cc: team@uniglobeentertainment.com
Subject: YouTube Copyright Complaint Submission



## Copyright Infringement Notification Confirmation

Thank you for your submission. It is under review to ensure it is valid and includes all required elements. We will reply to this email when we've taken action on your request.

Here is the information you filled in:

Copyright Owner Name (Company Name if applicable): Uniglobe Entertainment

Your Full Legal Name (Aliases, usernames or initials not accepted): Nayomi Cooper
Your Title or Job Position (What is your authority to make this complaint?): President

Address:
3319 Clifden Ln
Burbank, CA 91504
US

Username: UniGlobe Entertainment
Email Address: uniglobeentertainment@gmail.com
Secondary Email Address: team@uniglobeentertainment.com
Phone: 4243338230

URL of allegedly infringing video to be removed:
http://www.youtube.com/watch?v=7Oy7RKzE0TU
Describe the work allegedly infringed: My company, organization or client's video (not from YouTube)

- Title of original video: 5 Weddings
- Link to video:
- Where does the content appear? Entire video

URL of allegedly infringing video to be removed:
http://www.youtube.com/watch?v=YXWFYPk11GM
Describe the work allegedly infringed: My company, organization or client's video (not from YouTube)

- Title of original video: America's Forgotten
- Link to video:
- Where does the content appear? Links to allegedly infringing downloads

URL of allegedly infringing video to be removed:
http://www.youtube.com/watch?v=gEjglbGEvEE
Describe the work allegedly infringed: My company, organization or client's video (not from YouTube)

- Title of original video: 5 Weddings
- Link to video:
- Where does the content appear? Entire video

Country where copyright applies: US

I state UNDER PENALTY OF PERJURY that:

- I am the owner, or an agent authorized to act on behalf of the owner of an exclusive right that is allegedly infringed.
- I have a good faith belief that the use of the material in the manner complained of is not authorized by the copyright owner, its agent, or the law; and
- This notification is accurate.

                                            GOOG-SCHNDR-00040200

- I acknowledge that under Section 512(f) of the DMCA any person who knowingly materially misrepresents that material or activity is infringing may be subject to liability for damages.
- I understand that abuse of this tool will result in termination of my YouTube account.

Authorized Signature: Nayomi Cooper

Sincerely,

— The YouTube Team

Help center · Email options

©2020 YouTube, LLC 901 Cherry Ave, San Bruno, CA 94066, USA

---

**video-rights**                                                                                          Oct 21, 2020, 11:00 AM
To: uniglobeentertainment@gmail.com
Cc: team@uniglobeentertainment.com
Subject: YouTube Copyright Complaint Submission

**YouTube**

Hi UniGlobe Entertainment,

Thank you very much for your notification. We were unable to remove all of the URLs you submitted.

The following URL(s) has been removed:

http://www.youtube.com/watch?v=7Oy7RKrE0TU
http://www.youtube.com/watch?v=gEjg1bOEvEE

We require a more detailed description of your copyrighted work for the following URL(s):

http://www.youtube.com/watch?v=YXWFYPk11GM

We won't be able to process your request until you have provided us with this information.

We encourage you to provide whatever specifics you feel will be most useful. Information such as the title of the work, its author's name, the date of creation of the work, a copyright registration number (if the work is registered), and/or the specific timestamps at which your work appears in the video in question will greatly assist us in processing your request.

Thank you very much for your cooperation. We look forward to hearing from you.

- The YouTube Team

Here is the information you filled in:

Copyright Owner Name (Company Name if applicable): Uniglobe Entertainment
Your Full Legal Name (Aliases, usernames or initials not accepted): Nayomi Cooper
Your Title or Job Position (What is your authority to make this complaint?): President
Address:
3319 Clifden Ln
Burbank, CA 91504
US
Username: UniGlobe Entertainment
Email Address: uniglobeentertainment@gmail.com
Secondary Email Address: team@uniglobeentertainment.com
Phone: 4243338230

URL of allegedly infringing video to be removed:
http://www.youtube.com/watch?v=7Oy7RKzE0TU
Describe the work allegedly infringed: My company, organization or client's video (not from YouTube)

- Title of original video: 5 Weddings
- Link to video:
- Where does the content appear? Entire video

URL of allegedly infringing video to be removed:
http://www.youtube.com/watch?v=YXWFYPk11GM

CONFIDENTIAL

GOOG-SCHNDR-00040201

Describe the work allegedly infringed: My company, organization or client's video (not from YouTube)

○ Title of original video: America's Forgotten
○ Link to video:
○ Where does the content appear? Links to allegedly infringing downloads

URL of allegedly infringing video to be removed:
http://www.youtube.com/watch?v=gEjglbGEvEE
Describe the work allegedly infringed: My company, organization or client's video (not from YouTube)

○ Title of original video: 5 Weddings
○ Link to video:
○ Where does the content appear? Entire video

Country where copyright applies: US

I state UNDER PENALTY OF PERJURY that:

• I am the owner, or an agent authorized to act on behalf of the owner of an exclusive right that is allegedly infringed.
• I have a good faith belief that the use of the material in the manner complained of is not authorized by the copyright owner, its agent, or the law; and
• This notification is accurate.
• I acknowledge that under Section 512(f) of the DMCA any person who knowingly materially misrepresents that material or activity is infringing may be subject to liability for damages.
• I understand that abuse of this tool will result in termination of my YouTube account.

Authorized Signature: Nayomi Cooper

Help center – Email options

©2020 YouTube, LLC 901 Cherry Ave, San Bruno, CA 94066, USA

CONFIDENTIAL

GOOG-SCHNDR-00040202

# EXHIBIT 4

Message

| | |
|---|---|
| **From:** | YouTube Copyright [youtube-disputes+2hmrdpo6y99rq07@google.com] |
| **on behalf of** | YouTube Copyright <youtube-disputes+2hmrdpo6y99rq07@google.com> [youtube-disputes+2hmrdpo6y99rq07@google.com] |
| **Sent:** | 10/19/2020 2:44:42 AM |
| **To:** | uniglobeentertainment@gmail.com |
| **CC:** | team@uniglobeentertainment.com |
| **Subject:** | YouTube Copyright Complaint Submission |



# Copyright Infringement Notification Confirmation

Thank you for your submission. It is under review to ensure it is valid and includes all <u>required elements</u>. We will reply to this email when we've taken action on your request.

Here is the information you filled in:

Copyright Owner Name (Company Name if applicable): Uniglobe Entertainment Your Full Legal Name (Aliases, usernames or initials not accepted): Nayomi Cooper Your Title or Job Position (What is your authority to make this complaint?): President Address: 3319 Clifden Ln Burbank, CA 91504 US Username: UniGlobe Entertainment Email Address: uniglobeentertainment@gmail.com Secondary Email Address: team@uniglobeentertainment.com Phone: 4243338230

- URL of allegedly infringing video to be removed: http://www.youtube.com/watch?v=7Oy7RKzE0TU

- Describe the work allegedly infringed: My company, organization or client's video (not from YouTube)

  o Title of original video: 5 Weddings

  o Link to video:

  o Where does the content appear? Entire video

- URL of allegedly infringing video to be removed: http://www.youtube.com/watch?v=YXWFYPk11GM

- Describe the work allegedly infringed: My company, organization or client's video (not from YouTube)

  o Title of original video: America's Forgotten

  o Link to video:

  o Where does the content appear? Links to allegedly infringing downloads

- URL of allegedly infringing video to be removed: http://www.youtube.com/watch?v=gEjgIbGEvEE

- Describe the work allegedly infringed: My company, organization or client's video (not from YouTube)

UNIGLOBE_0000032092

- o                Title of original video: 5 Weddings
- o                Link to video:
- o                Where does the content appear? Entire video

Country where copyright applies: US

I state UNDER PENALTY OF PERJURY that:

- •    I am the owner, or an agent authorized to act on behalf of the owner of an exclusive right that is allegedly infringed.

- •    I have a good faith belief that the use of the material in the manner complained of is not authorized by the copyright owner, its agent, or the law; and

- •    This notification is accurate.

- •    I acknowledge that under Section 512(f) of the DMCA any person who knowingly materially misrepresents that material or activity is infringing may be subject to liability for damages.

- •    I understand that abuse of this tool will result in termination of my YouTube account.

Authorized Signature: Nayomi Cooper

Sincerely,

— The YouTube Team

Help center · Email options

©2020 YouTube, LLC 901 Cherry Ave, San Bruno, CA 94066, USA

Confidential

# EXHIBIT 5

Schneider, et al. v. YouTube, et al.: Plaintiffs' February 25, 2022 List of Infringements

AST Publishing Ltd.

| 1. | https://www.youtube.com/watch?v=F8JnyUM3rTA | My Children |
|---|---|---|
| 2. | https://www.youtube.com/watch?v=Dkk3im7Adug | Zuleikha Opens Her Eyes |
| 3. | https://www.youtube.com/watch?v=LCeJiHSPNtI | My Children |
| 4. | https://www.o878yndaHqY | Zuleikha Opens Her Eyes |
| 5. | https://www.youtube.com/watch?v=EtpGEiQfZwU | Zuleikha Opens Her Eyes |
| 6. | https://www.youtube.com/watch?v=1_P6wB-l1S8 | Zuleikha Opens Her Eyes |
| 7. | https://www.youtube.com/watch?v=BLmihMyUFig | History of the Russian State |
| 8. | https://www.youtube.com/watch?v=CVTbPBUNNbY | Zuleikha Opens Her Eyes |
| 9. | https://www.youtube.com/watch?v=f2Ren3Rvm2k | Zuleikha Opens Her Eyes |
| 10. | https://www.youtube.com/watch?v=fICXqknsmLw | My Children |
| 11. | https://www.youtube.com/watch?v=FyQsS7DOPio | History of the Russian State |
| 12. | https://www.youtube.com/watch?v=G2ohmx4-fn8 | My Children |
| 13. | https://www.youtube.com/watch?v=j0Iz81gckOA | Zuleikha Opens Her Eyes |
| 14. | https://www.youtube.com/watch?v=JdJtCl43NIw | My Children |
| 15. | https://www.youtube.com/watch?v=nIWBd1aWkO8 | My Children |
| 16. | https://www.youtube.com/watch?v=pXOhkAvCz3w | My Children |
| 17. | https://www.youtube.com/watch?v=Qz1TS_N_D0E | My Children |
| 18. | https://www.youtube.com/watch?v=RRb2KSZoxp0 | My Children |
| 19. | https://www.youtube.com/watch?v=vjN5pmpBblg | My Children |
| 20. | https://www.youtube.com/watch?v=ZbIuMr3n8oM | Nutty Buddha |
| 21. | https://www.youtube.com/watch?v=2XJl1AP_vg8 | Pelagia and the Red Rooster |
| 22. | https://www.youtube.com/watch?v=7LFHLHjyt4w | Pelagia and the Red Rooster |
| 23. | https://www.youtube.com/watch?v=hjl3Wd_nslg | Spy Novel |
| 24. | https://www.youtube.com/watch?v=iOQzgWY8ye4 | The Life of Wonderful People and Animals: Short Stories About All Sorts of Different Things |
| 25. | https://www.youtube.com/watch?v=TMJcIsphe9U | Pelagia and the Red Rooster |
| 26. | https://www.youtube.com/watch?v=uC8HMU40sjg | Children's Book |

| | | |
|---|---|---|
| 27. | https://www.youtube.com/watch?v=x7Rb2H3Ow8w | Pelagia and the Red Rooster |
| 28. | https://www.youtube.com/watch?v=msJslyYoqIc | Zuleikha Opens Her Eyes |
| 29. | https://www.youtube.com/watch?v=OeCBn65F0LM | Zuleikha Opens Her Eyes |
| 30. | https://www.youtube.com/watch?v=FubxlOZE59s | History of the Russian State |
| 31. | https://www.youtube.com/watch?v=LAE9A2mEgjQ | History of the Russian State |
| 32. | https://www.youtube.com/watch?v=NzJ1hnFbWV8 | History of the Russian State |
| 33. | https://www.youtube.com/watch?v=T-rm0HawLU4 | History of the Russian State |
| 34. | https://www.youtube.com/watch?v=eYz5lG2fwD8 | History of the Russian State |
| 35. | https://www.youtube.com/watch?v=0s2YAGC9QfE | History of the Russian State |
| 36. | https://www.youtube.com/watch?v=6sXPe9H9B6Q | History of the Russian State |
| 37. | https://www.o-youtube.com/watch?v=o-2VuEzq3mE | History of the Russian State |
| 38. | https://www.youtube.com/watch?v=5GhwQLkWeEk | Nutty Buddha |
| 39. | https://www.youtube.com/watch?v=B-ofBbFd1dA | Nutty Buddha |
| 40. | https://www.youtube.com/watch?v=_dLfMtSQaOA | Nutty Buddha |
| 41. | https://www.youtube.com/watch?v=7niKMT8Ebzo | Nutty Buddha |
| 42. | https://www.youtube.com/watch?v=PVR_Vh183YQ | Nutty Buddha |
| 43. | https://www.youtube.com/watch?v=31RE4aCalqk | #Selfmama. Life Hacks For a Working Mom |
| 44. | https://www.youtube.com/watch?v=NVrwV0lv-Ao | #Selfmama. Life Hacks For a Working Mom |
| 45. | https://www.youtube.com/watch?v=dVJBnoMsaFU | #Selfmama. Life Hacks For a Working Mom |
| 46. | https://www.youtube.com/watch?v=Rsy_Nt_RIA4 | #Selfmama. Life Hacks For a Working Mom |
| 47. | https://www.youtube.com/watch?v=ij-Sig0gLvM | #Selfmama. Life Hacks For a Working Mom |
| 48. | https://www.zqUY.com/watch?v=zqUY-1EPoHQ | #Selfmama. Life Hacks For a Working Mom |
| 49. | https://www.youtube.com/watch?v=lskMLDPaSW8 | Nutty Buddha |
| 50. | https://www.youtube.com/watch?v=1msrqAnySo0 | Nutty Buddha |
| 51. | https://www.youtube.com/watch?v=LoE42Flyj_k | Nutty Buddha |
| 52. | https://www.youtube.com/watch?v=b64kzcWDyMQ | Nutty Buddha |
| 53. | https://www.XADInsjCzoA.com/watch?v=XADInsjCzoA | Nutty Buddha |
| 54. | https://www.youtube.com/watch?v=XZi7xGavCQM | Nutty Buddha |

2

| 55. https://www.youtube.com/watch?v=2p0XwoMhD8w | Nutty Buddha |
| 56. https://www.youtube.com/watch?v=qTY7kZ8IJr8 | Nutty Buddha |
| 57. https://www.youtube.com/watch?v=33XpsthqLh4 | Zuleikha Opens Her Eyes |
| 58. https://www.youtube.com/watch?v=35smRhWalRw | Zuleikha Opens Her Eyes |
| 59. https://www.youtube.com/watch?v=6lobmEWKguY | Zuleikha Opens Her Eyes |
| 60. https://www.youtube.com/watch?v=d8Kz7XgcnCE | Zuleikha Opens Her Eyes |
| 61. https://www.youtube.com/watch?v=gkYeLPuyGDo | Zuleikha Opens Her Eyes |
| 62. https://www.youtube.com/watch?v=GoKF13r7qmE | Zuleikha Opens Her Eyes |
| 63. https://www.youtube.com/watch?v=kao2UyhpoFM | Zuleikha Opens Her Eyes |
| 64. https://www.youtube.com/watch?v=KdJKA9fgypo | Zuleikha Opens Her Eyes |
| 65. https://www.youtube.com/watch?v=KU6DnOzl-Wg | Zuleikha Opens Her Eyes |
| 66. https://www.youtube.com/watch?v=KWxEjYfxoAM | Zuleikha Opens Her Eyes |
| 67. https://www.youtube.com/watch?v=mFLyGEC-ngs | Zuleikha Opens Her Eyes |
| 68. https://www.youtube.com/watch?v=pq_Hqvo4Axo | Zuleikha Opens Her Eyes |
| 69. https://www.youtube.com/watch?v=rC601GLgrz8 | Zuleikha Opens Her Eyes |
| 70. https://www.youtube.com/watch?v=SJMcZCMqVHk | Zuleikha Opens Her Eyes |
| 71. https://www.youtube.com/watch?v=TqEjXl073e8 | Zuleikha Opens Her Eyes |
| 72. https://www.youtube.com/watch?v=tvLepq93Ark | Zuleikha Opens Her Eyes |
| 73. https://www.youtube.com/watch?v=Wm69143Kbks | Zuleikha Opens Her Eyes |
| 74. https://www.youtube.com/watch?v=XXH7Q8WC5mI | Zuleikha Opens Her Eyes |
| 75. https://www.youtube.com/watch?v=sIAqpHuMGC8 | History of the Russian State |
| 76. https://www.youtube.com/watch?v=bL28DPwwRMw | History of the Russian State |
| 77. https://www.youtube.com/watch?v=UyqFMGjejp8 | History of the Russian State |
| 78. https://www.youtube.com/watch?v=xnq-0HWxOGg | History of the Russian State |
| 79. https://www.youtube.com/watch?v=gDKB4WxsZRA | History of the Russian State |
| 80. https://www.youtube.com/watch?v=vd5i2vGhnT8 | History of the Russian State |
| 81. https://www.youtube.com/watch?v=DQMpI47Ghaw | History of the Russian State |
| 82. https://www.youtube.com/watch?v=Nb4vt4vL8f0 | History of the Russian State |
| 83. https://www.youtube.com/watch?v=E1kvzMGZkIw | History of the Russian State |
| 84. https://www.youtube.com/watch?v=d5nyF8yIAsk | Children's Book |
| 85. https://www.youtube.com/watch?v=Ds4NAqcB1cY | Children's Book |
| 86. https://www.youtube.com/watch?v=_ZX78_3Ye44 | Children's Book |

| 87. | https://www.youtube.com/watch?v=TaCVz7wGwQY | History of the Russian State |
| 88. | https://www.youtube.com/watch?v=M1tNkX-4HMM | History of the Russian State |
| 89. | https://www.youtube.com/watch?v=QUB6h8S8GTw | My Children |
| 90. | https://www.youtube.com/watch?v=cbONp7eg1s0 | My Children |
| 91. | https://www.youtube.com/watch?v=t8ViX9BHntI | Nutty Buddha |
| 92. | https://www.youtube.com/watch?v=T4QgipiiMac | Nutty Buddha |
| 93. | https://www.youtube.com/watch?v=6CLQ5jNxask | Pelagia and the Red Rooster |
| 94. | https://www.youtube.com/watch?v=bKJ7-GCuq10 | Pelagia and the Red Rooster |
| 95. | https://www.youtube.com/watch?v=XCdu4m6rS0Y | Zuleikha Opens Her Eyes |
| 96. | https://www.youtube.com/watch?v=IbmXmZcMJa4 | Zuleikha Opens Her Eyes |
| 97. | https://www.youtube.com/watch?v=sXtnmw6N7AI | Zuleikha Opens Her Eyes |
| 98. | https://www.youtube.com/watch?v=nuTEfCbTamk | Zuleikha Opens Her Eyes |
| 99. | https://www.youtube.com/watch?v=L8TbuZZAEs4 | Zuleikha Opens Her Eyes |
| 100. | https://www.youtube.com/watch?v=KKkVxct5Vv0 | Zuleikha Opens Her Eyes |
| 101. | https://www.youtube.com/watch?v=Au7rAzGko-4 | Zuleikha Opens Her Eyes |
| 102. | https://www.youtube.com/watch?v=Q10PDhVM3FE | Zuleikha Opens Her Eyes |
| 103. | https://www.youtube.com/watch?v=lAiGZTrbFO8 | Zuleikha Opens Her Eyes |
| 104. | https://www.youtube.com/watch?v=TmKHoVN2Uqo | Zuleikha Opens Her Eyes |
| 105. | https://www.youtube.com/watch?v=YvJA7Vehyok | Zuleikha Opens Her Eyes |
| 106. | https://www.youtube.com/watch?v=o4fiwAVZyYk | Zuleikha Opens Her Eyes |
| 107. | https://www.youtube.com/watch?v=dX5V3juiUek | History of the Russian State |
| 108. | https://www.youtube.com/watch?v=L-CW28GJLcU | History of the Russian State |

# Maria Schneider

| | | |
|---|---|---|
| 1. | https://www.youtube.com/watch?v=jxg8bkMVs80 | A Potter's Song |
| 2. | https://www.youtube.com/watch?v=lMf9TEERK6I | A Potter's Song |
| 3. | https://www.youtube.com/watch?v=FSG_OyJFtMU | Alchemy |
| 4. | https://www.youtube.com/watch?v=0GijvVT8E44 | Allegresse, Scenes from Childhood – Bombshelter Beast, Scenes from Childhood - Coming About, Scenes from Childhood - Night Watchman, Sky Blue, Three Romances - Danca Ilusoria |
| 5. | https://www.youtube.com/watch?v=nQeQ85rtV9M | Allegresse |
| 6. | https://www.youtube.com/watch?v=UHXxuBs0WaA | Allegresse |
| 7. | https://www.youtube.com/watch?v=uj4a4Ux8zu4 | Allegresse |
| 8. | https://www.youtube.com/watch?v=wVD3i_Mz50Q | Allegresse |
| 9. | https://www.youtube.com/watch?v=-5a3Y8OWrqo | Anthem |
| 10. | https://www.youtube.com/watch?v=cH3X7gQ5zWs | Anthem |
| 11. | https://www.youtube.com/watch?v=sR-58-9Oxwg | Arbiters of Evolution |
| 12. | https://www.youtube.com/watch?v=CjoYXMyCt8U | Baytrail Shuffle |
| 13. | https://www.youtube.com/watch?v=-4yl6Ov8_F0 | Bird Count |
| 14. | https://www.youtube.com/watch?v=fODO9S9lglQ | Bird Count |
| 15. | https://www.youtube.com/watch?v=IKWevLYtAyk | Bird Count |
| 16. | https://www.youtube.com/watch?v=iSqAT5APmp4 | Bird Count |
| 17. | https://www.youtube.com/watch?v=IxFH6IVEvNQ | Bird Count |
| 18. | https://www.youtube.com/watch?v=JWDKANMITSs | Bird Count |
| 19. | https://www.youtube.com/watch?v=M7siWzTxA14 | Bird Count |
| 20. | https://www.youtube.com/watch?v=n7CnP_OvIMc | Bird Count |
| 21. | https://www.youtube.com/watch?v=q9IfSdwK370 | Bird Count |
| 22. | https://www.youtube.com/watch?v=RL5621vqvFo | Bird Count |
| 23. | https://www.youtube.com/watch?v=UMoWHeT4HMw | Bird Count |
| 24. | https://www.youtube.com/watch?v=VzfiwjiOYUw | Bird Count |
| 25. | https://www.youtube.com/watch?v=yLdk7XCx_70 | Bird Count |
| 26. | https://www.youtube.com/watch?v=YPqHpp5wxeQ | Bird Count |
| 27. | https://www.youtube.com/watch?v=_BDD2aBzsk8 | Buleria, Solea y Rumba |

| 28. | https://www.youtube.com/watch?v=iRGzg-ojYYg | Buleria, Solea y Rumba |
| 29. | https://www.youtube.com/watch?v=SAHrFipBeIk | Buleria, Solea y Rumba |
| 30. | https://www.youtube.com/watch?v=e9PupT0kZdM | Cerulean Skies |
| 31. | https://www.youtube.com/watch?v=GZii89KY_j4 | Cerulean Skies |
| 32. | https://www.youtube.com/watch?v=KCT92cxPINM | Cerulean Skies |
| 33. | https://www.youtube.com/watch?v=pkXY3453QwQ | Cerulean Skies |
| 34. | https://www.youtube.com/watch?v=WY-sorw_Vjo | Cerulean Skies |
| 35. | https://www.youtube.com/watch?v=9yb0F850Hpc | City Sunrise |
| 36. | https://www.youtube.com/watch?v=YA_SZ1aduWc | City Sunrise |
| 37. | https://www.youtube.com/watch?v=zIcCXKKqP74 | City Sunrise |
| 38. | https://www.youtube.com/watch?v=0UgcuTp_6jI | Coot Stew |
| 39. | https://www.youtube.com/watch?v=8zev6y1HAmI | Coot Stew |
| 40. | https://www.youtube.com/watch?v=jwzEtZ-sAi8 | Coot Stew |
| 41. | https://www.youtube.com/watch?v=YlCWsv4aLUw | Coot Stew |
| 42. | https://www.youtube.com/watch?v=_SGfAHecnD8 | Dance, You Monster, To My Soft Song |
| 43. | https://www.youtube.com/watch?v=030Lk1mx6Bg | Dance, You Monster, To My Soft Song |
| 44. | https://www.youtube.com/watch?v=3c8w1uHS16s | Dance, You Monster, To My Soft Song |
| 45. | https://www.youtube.com/watch?v=5frCejRhNgU | Dance, You Monster, To My Soft Song |
| 46. | https://www.youtube.com/watch?v=79fq5NLGlJU | Dance, You Monster, To My Soft Song |
| 47. | https://www.youtube.com/watch?v=8fMy9xHsTIA | Dance, You Monster, To My Soft Song |
| 48. | https://www.youtube.com/watch?v=8SZA1uXQkIg | Dance, You Monster, To My Soft Song |
| 49. | https://www.youtube.com/watch?v=aMrTrzB6g9o | Dance, You Monster, To My Soft Song |
| 50. | https://www.youtube.com/watch?v=aWfIyLG-o2c | Dance, You Monster, To My Soft Song |
| 51. | https://www.youtube.com/watch?v=CsFd-3Ug-70 | Dance, You Monster, To My Soft Song |
| 52. | https://www.youtube.com/watch?v=dTBSLAorDR4 | Dance, You Monster, To My Soft Song |
| 53. | https://www.youtube.com/watch?v=gvGoetSAdvM | Dance, You Monster, To My Soft Song |
| 54. | https://www.youtube.com/watch?v=h8MSExWnPKE | Dance, You Monster, To My Soft Song |
| 55. | https://www.youtube.com/watch?v=IHn5If05-0s | Dance, You Monster, To My Soft Song |
| 56. | https://www.youtube.com/watch?v=iLUjozjowyA | Dance, You Monster, To My Soft Song |
| 57. | https://www.youtube.com/watch?v=IJBj95Yj5MM | Dance, You Monster, To My Soft Song |
| 58. | https://www.youtube.com/watch?v=nbp43Xm7H1U | Dance, You Monster, To My Soft Song |
| 59. | https://www.youtube.com/watch?v=ORzMQkYho-o | Dance, You Monster, To My Soft Song |

| 60. | https://www.youtube.com/watch?v=S1Kj4AZAamw | Dance, You Monster, To My Soft Song |
| 61. | https://www.youtube.com/watch?v=TLM5LJH6og0 | Dance, You Monster, To My Soft Song |
| 62. | https://www.youtube.com/watch?v=v8ewhUYPnTM | Dance, You Monster, To My Soft Song |
| 63. | https://www.youtube.com/watch?v=WkPfTjucN9Q | Dance, You Monster, To My Soft Song |
| 64. | https://www.youtube.com/watch?v=aqmDcOAUbfM | El Viento |
| 65. | https://www.youtube.com/watch?v=6H1EI2ivOQY | Evanescence, Hang Gliding, Journey Home, Three Romances - Choro Dancado |
| 66. | https://www.youtube.com/watch?v=mYC8eqZl4pY | Evanescence |
| 67. | https://www.youtube.com/watch?v=NIrGXnXPNH0 | Evanescence |
| 68. | https://www.youtube.com/watch?v=s34Oj_za7ZU | Evanescence |
| 69. | https://www.youtube.com/watch?v=YkF5s-AtQf0 | Evanescence |
| 70. | https://www.youtube.com/watch?v=7H1Yddt2gbU | Green Piece |
| 71. | https://www.youtube.com/watch?v=AjmbD0f7YLU | Green Piece |
| 72. | https://www.youtube.com/watch?v=GmCPHZiqZ_4 | Green Piece |
| 73. | https://www.youtube.com/watch?v=gv_kLThZUOc | Green Piece |
| 74. | https://www.youtube.com/watch?v=i8KHucjr4K0 | Green Piece |
| 75. | https://www.youtube.com/watch?v=mUdwiI1Z9Lc | Green Piece |
| 76. | https://www.youtube.com/watch?v=o51Yk6n6aIw | Green Piece |
| 77. | https://www.youtube.com/watch?v=pJToOM-kkH0 | Green Piece |
| 78. | https://www.youtube.com/watch?v=sECNlywWBSg | Green Piece, Last Season |
| 79. | https://www.youtube.com/watch?v=Y-fZtwJHG-4 | Green Piece |
| 80. | https://www.youtube.com/watch?v=yWBRIu0mxPk | Green Piece |
| 81. | https://www.youtube.com/watch?v=_ayLOO4wZuM | Gumba Blue |
| 82. | https://www.youtube.com/watch?v=0MlnqV-_phA | Gumba Blue |
| 83. | https://www.youtube.com/watch?v=4icLu3ocQGs | Gumba Blue |
| 84. | https://www.youtube.com/watch?v=5J9WIsiePXs | Gumba Blue |
| 85. | https://www.youtube.com/watch?v=bj34mMJKXNE | Gumba Blue |
| 86. | https://www.youtube.com/watch?v=fpmbjtKJO_o | Gumba Blue |
| 87. | https://www.youtube.com/watch?v=h53bJkTiEAk | Gumba Blue |
| 88. | https://www.youtube.com/watch?v=hObvnnYGdPE | Gumba Blue |
| 89. | https://www.youtube.com/watch?v=VEHnMxYIU4Y | Gumba Blue |
| 90. | https://www.youtube.com/watch?v=YB72IE_6Hvs | Gumba Blue |

| 91. | https://www.youtube.com/watch?v=i8qDiJpnYLk | Gush |
| 92. | https://www.youtube.com/watch?v=rj6eOPIb_tE | Gush |
| 93. | https://www.youtube.com/watch?v=1HOXysb3Qis | Hang Gliding |
| 94. | https://www.youtube.com/watch?v=2jKJNdGJpOA | Hang Gliding |
| 95. | https://www.youtube.com/watch?v=7ZWuOSwb-mg | Hang Gliding |
| 96. | https://www.youtube.com/watch?v=8PSMTRdQMg4 | Hang Gliding |
| 97. | https://www.youtube.com/watch?v=aMwhevPdpoM | Hang Gliding |
| 98. | https://www.youtube.com/watch?v=BRv4M84WFCo | Hang Gliding |
| 99. | https://www.youtube.com/watch?v=d38FWexVIHk | Hang Gliding |
| 100. | https://www.youtube.com/watch?v=dhxeIKZqskg | Hang Gliding |
| 101. | https://www.youtube.com/watch?v=dxv5uH1i1A4 | Hang Gliding |
| 102. | https://www.youtube.com/watch?v=FjV1k4f4UzM | Hang Gliding |
| 103. | https://www.youtube.com/watch?v=HrJjJukZoRU | Hang Gliding |
| 104. | https://www.youtube.com/watch?v=iduI_77k25Y | Hang Gliding |
| 105. | https://www.youtube.com/watch?v=JNbjrkRcWfU | Hang Gliding |
| 106. | https://www.youtube.com/watch?v=N9S7OLW0Tzw | Hang Gliding |
| 107. | https://www.youtube.com/watch?v=-NiutCd87HU | Hang Gliding |
| 108. | https://www.youtube.com/watch?v=njbsZ2sevIs | Hang Gliding |
| 109. | https://www.youtube.com/watch?v=NoKFS5MwUZQ | Hang Gliding |
| 110. | https://www.youtube.com/watch?v=qNtRvI8aeas | Hang Gliding |
| 111. | https://www.youtube.com/watch?v=t8paG3E0dsU | Hang Gliding |
| 112. | https://www.youtube.com/watch?v=TIUAdc1ksYM | Hang Gliding |
| 113. | https://www.youtube.com/watch?v=U_WTMCz-ejM | Hang Gliding |
| 114. | https://www.youtube.com/watch?v=VcmuaXJfBuM | Hang Gliding |
| 115. | https://www.youtube.com/watch?v=XiPyoyGEclY | Hang Gliding |
| 116. | https://www.youtube.com/watch?v=ZXlaXbI0Egg | Hang Gliding |
| 117. | https://www.youtube.com/watch?v=iADcRHk9kr8 | Home |
| 118. | https://www.youtube.com/watch?v=U4O0cGrTGy0 | Home |
| 119. | https://www.youtube.com/watch?v=UDbfm95WcUk | In a Pinch |
| 120. | https://www.youtube.com/watch?v=CiHIu-6hyXc | Journey Home |
| 121. | https://www.youtube.com/watch?v=J84Rqbebgv8 | Journey Home |
| 122. | https://www.youtube.com/watch?v=JWMQo8Qx8a8 | Journey Home |

| 123. | https://www.youtube.com/watch?v=lPkpTRqJRVQ | Journey Home |
|------|---------------------------------------------|--------------|
| 124. | https://www.youtube.com/watch?v=NaM-9uAmxlY | Journey Home |
| 125. | https://www.youtube.com/watch?v=7re5xbgoDgU | Last Season |
| 126. | https://www.youtube.com/watch?v=9k3f38sWzUI | Last Season |
| 127. | https://www.youtube.com/watch?v=iaVlsqSPF-o | Last Season |
| 128. | https://www.youtube.com/watch?v=Kxf9FCn0jUU | Last Season |
| 129. | https://www.youtube.com/watch?v=N9gyv6Wr-ls | Last Season |
| 130. | https://www.youtube.com/watch?v=QfhzwrFrZ5M | Last Season |
| 131. | https://www.youtube.com/watch?v=SVqj0QJqSFA | Last Season |
| 132. | https://www.youtube.com/watch?v=uapafgmFBvg | Last Season |
| 133. | https://www.CeZE2e1_qHg | Lately |
| 134. | https://www.yo.youtube.com/watch?v=2VgVIqCVVgQ | My Lament |
| 135. | https://www.f_youtube.com/watch?v=f_8PFUposOU | My Lament |
| 136. | https://www.youtube.com/watch?v=FYT6NSZRz0Q | My Lament |
| 137. | https://www.youtube.com/watch?v=g1d73vwTWcc | My Lament |
| 138. | https://www.youtube.com/watch?v=GV_AyY72oPs | My Lament |
| 139. | https://www.youtube.com/watch?v=iUi0gxQL1C0 | My Lament |
| 140. | https://www.youtube.com/watch?v=k09S8ZdeuCg | My Lament |
| 141. | https://www.youtube.com/watch?v=MfPoPwyfnd4 | My Lament |
| 142. | https://www.youtube.com/watch?v=qulI3eEjrgo | My Lament |
| 143. | https://www.youtube.com/watch?v=s486ogPgw8w | My Lament |
| 144. | https://www.youtube.com/watch?v=TDLniVjIdJ8 | My Lament |
| 145. | https://www.youtube.com/watch?v=WGOgXhqUOv0 | Prairie Dance |
| 146. | https://www.youtube.com/watch?v=0h32JZX-6mM | Rich's Piece |
| 147. | https://www.youtube.com/watch?v=zXs2is9L_vU | Rich's Piece |
| 148. | https://www.youtube.com/watch?v=33vXhTXfNEs | Scenes from Childhood - Bombshelter Beast |
| 149. | https://www.youtube.com/watch?v=AFKVhjfB1B0 | Scenes from Childhood - Bombshelter Beast |
| 150. | https://www.youtube.com/watch?v=TCryn53_DKI | Scenes from Childhood - Bombshelter Beast |
| 151. | https://www.youtube.com/watch?v=gxabL31wWCw | Scenes from Childhood - Coming About |
| 152. | https://www.youtube.com/watch?v=J5PoSikRfS0 | Scenes from Childhood - Coming About |
| 153. | https://www.youtube.com/watch?v=XrKR5T8MPQQ | Scenes from Childhood - Coming About |
| 154. | https://www.youtube.com/watch?v=ZfNjWC-J9dQ | Scenes from Childhood - Coming About |

| 155. | https://www.youtube.com/watch?v=DtGzhsHyXj8 | Scenes from Childhood – Night Watchman |
| 156. | https://www.youtube.com/watch?v=jUmxA2x8V_E | Scenes from Childhood - Night Watchman |
| 157. | https://www.youtube.com/watch?v=IbZxZlahStA | Scenes from Childhood - Night Watchman |
| 158. | https://www.youtube.com/watch?v=jhb_lJ3Spu4 | Sea of Tranquility |
| 159. | https://www.youtube.com/watch?v=3Ys_hXvxiuE | Sky Blue |
| 160. | https://www.youtube.com/watch?v=6_meisQfQRM | Sky Blue |
| 161. | https://www.youtube.com/watch?v=F_pBEtaI1c0 | Sky Blue |
| 162. | https://www.youtube.com/watch?v=FDeEkNhUpjo | Sky Blue |
| 163. | https://www.youtube.com/watch?v=KvWMDjp9Ybo | Sky Blue |
| 164. | https://www.youtube.com/watch?v=vsTiByu-ArU | Sky Blue |
| 165. | https://www.youtube.com/watch?v=XDF3BwZYu-4 | Sky Blue |
| 166. | https://www.youtube.com/watch?v=xwpz4wAnEwo | Sky Blue |
| 167. | https://www.youtube.com/watch?v=z0J0PKKBWGI | Sky Blue |
| 168. | https://www.youtube.com/watch?v=2_6R2_ym0lU | Smooth Talk |
| 169. | https://www.youtube.com/watch?v=2qhVGVAEkRk | Smooth Talk |
| 170. | https://www.youtube.com/watch?v=iBLAvt3l8ho | Smooth Talk |
| 171. | https://www.youtube.com/watch?v=mCcVbuqBK1Q | Smooth Talk |
| 172. | https://www.youtube.com/watch?v=quTyHp4xIvc | Smooth Talk |
| 173. | https://www.youtube.com/watch?v=t2-frNBx_zE | Smooth Talk |
| 174. | https://www.youtube.com/watch?v=t3acqkK1GBI | Smooth Talk |
| 175. | https://www.youtube.com/watch?v=TriQvMz-O8A | Smooth Talk |
| 176. | https://www.youtube.com/watch?v=XiMEiJihyFg | Some Circles |
| 177. | https://www.youtube.com/watch?v=_2oua7NKfGg | Sue (or In a Season of Crime) |
| 178. | https://www.youtube.com/watch?v=1VdoNmXLkAI | Sue (or In a Season of Crime) |
| 179. | https://www.youtube.com/watch?v=25Et0RP6gRo | Sue (or In a Season of Crime) |
| 180. | https://www.youtube.com/watch?v=2v9x2XfOgaM | Sue (or In a Season of Crime) |
| 181. | https://www.youtube.com/watch?v=4HrLqsZsP58 | Sue (or In a Season of Crime) |
| 182. | https://www.youtube.com/watch?v=4twPe-UVCHc | Sue (or In a Season of Crime) |
| 183. | https://www.youtube.com/watch?v=5fodh5Ta_28 | Sue (or In a Season of Crime) |
| 184. | https://www.youtube.com/watch?v=67_ah73gu5w | Sue (or In a Season of Crime) |
| 185. | https://www.youtube.com/watch?v=6uqz9NsI3xs | Sue (or In a Season of Crime) |
| 186. | https://www.youtube.com/watch?v=AP5SsoIyX9c | Sue (or In a Season of Crime) |

| 187. | https://www.youtube.com/watch?v=B6j678cirAY | Sue (or In a Season of Crime) |
|------|---------------------------------------------|-------------------------------|
| 188. | https://www.youtube.com/watch?v=Cb0GNvj5nyc | Sue (or In a Season of Crime) |
| 189. | https://www.youtube.com/watch?v=clSctWSdJas | Sue (or In a Season of Crime) |
| 190. | https://www.youtube.com/watch?v=D86p4q--QeI | Sue (or In a Season of Crime) |
| 191. | https://www.youtube.com/watch?v=fxirdWpMThw | Sue (or In a Season of Crime) |
| 192. | https://www.youtube.com/watch?v=GLASVeg6pIc | Sue (or In a Season of Crime) |
| 193. | https://www.youtube.com/watch?v=HnLmJyk7Bx4 | Sue (or In a Season of Crime) |
| 194. | https://www.youtube.com/watch?v=hRTnFPqlHuk | Sue (or In a Season of Crime) |
| 195. | https://www.youtube.com/watch?v=IMa7Gr4Ld0o | Sue (or In a Season of Crime) |
| 196. | https://www.youtube.com/watch?v=jD-vgLXihXE | Sue (or In a Season of Crime) |
| 197. | https://www.youtube.com/watch?v=nUu_09qw1qc | Sue (or In a Season of Crime) |
| 198. | https://www.youtube.com/watch?v=p-AnkfK7RWw | Sue (or In a Season of Crime) |
| 199. | https://www.youtube.com/watch?v=qju2iRvyZXQ | Sue (or In a Season of Crime) |
| 200. | https://www.youtube.com/watch?v=SaygoLgAe4Y | Sue (or In a Season of Crime) |
| 201. | https://www.youtube.com/watch?v=uia54xZZSJY | Sue (or In a Season of Crime) |
| 202. | https://www.youtube.com/watch?v=VZxUYgbFzpA | Sue (or In a Season of Crime) |
| 203. | https://www.youtube.com/watch?v=woro0S6ROBw | Sue (or In a Season of Crime) |
| 204. | https://www.youtube.com/watch?v=y5kqSWyhsfw | Sue (or In a Season of Crime) |
| 205. | https://www.youtube.com/watch?v=QeuWiDIDEC8 | Swing Street |
| 206. | https://www.youtube.com/watch?v=pptZGOshusY | The Grail |
| 207. | https://www.youtube.com/watch?v=N_6g6aR9JiQ | The Monarch and the Milkweed |
| 208. | https://www.youtube.com/watch?v=2GcpEgKR7pk | The Pretty Road |
| 209. | https://www.youtube.com/watch?v=38cSEMHyIWM | The Pretty Road |
| 210. | https://www.youtube.com/watch?v=4Buslj1AsNg | The Pretty Road |
| 211. | https://www.youtube.com/watch?v=55-Mnur8hcQ | The Pretty Road |
| 212. | https://www.youtube.com/watch?v=9tKujw5RmIo | The Pretty Road |
| 213. | https://www.youtube.com/watch?v=i5KJqXZzTuQ | The Pretty Road |
| 214. | https://www.youtube.com/watch?v=o7is3iGyF8Q | The Pretty Road |
| 215. | https://www.youtube.com/watch?v=tDqHVuO7r_U | The Pretty Road |
| 216. | https://www.youtube.com/watch?v=unu5RGsToeI | The Pretty Road |
| 217. | https://www.youtube.com/watch?v=WTTY5d9yi3U | The Pretty Road |
| 218. | https://www.youtube.com/watch?v=XZnXIqso7fU | The Pretty Road |

| 219. | https://www.youtube.com/watch?v=zPuwf3rGuVM | The Pretty Road |
| 220. | https://www.youtube.com/watch?v=38BhcPm0Kj4 | The Thompson Fields |
| 221. | https://www.youtube.com/watch?v=O77kEGL_5Ag | The Thompson Fields |
| 222. | https://www.youtube.com/watch?v=rG3Jvg0T-6I | The Thompson Fields |
| 223. | https://www.youtube.com/watch?v=TjOJhSziHYU | The Thompson Fields |
| 224. | https://www.youtube.com/watch?v=WLePiLr63do | The Thompson Fields |
| 225. | https://www.youtube.com/watch?v=4jQEbX0PJ0E | Three Romances - Choro Dancado |
| 226. | https://www.youtube.com/watch?v=4tzCZ5jHMtA | Three Romances - Choro Dancado |
| 227. | https://www.youtube.com/watch?v=5z3qs6qNAg4 | Three Romances - Choro Dancado |
| 228. | https://www.youtube.com/watch?v=BBPiMzlGxRU | Three Romances - Choro Dancado |
| 229. | https://www.bwyoutube.com/watch?v=bWzNqEHLww8 | Three Romances - Choro Dancado |
| 230. | https://www.youtube.com/watch?v=gOi2s3gX584 | Three Romances - Choro Dancado |
| 231. | https://www.youtube.com/watch?v=Hxe1Km0vo5g | Three Romances - Choro Dancado |
| 232. | https://www.youtube.com/watch?v=IGDGYxTfEMk | Three Romances - Choro Dancado |
| 233. | https://www.youtube.com/watch?v=K37Ek9WJPGY | Three Romances - Choro Dancado |
| 234. | https://www.youtube.com/watch?v=npB1ayZJbHg | Three Romances - Choro Dancado |
| 235. | https://www.youtube.com/watch?v=o_LKmI01p3Y | Three Romances - Choro Dancado |
| 236. | https://www.youtube.com/watch?v=OjovWaymKk0 | Three Romances - Choro Dancado |
| 237. | https://www.youtube.com/watch?v=OQbUmCasz2s | Three Romances - Choro Dancado |
| 238. | https://www.youtube.com/watch?v=psVsKCONJSA | Three Romances - Choro Dancado |
| 239. | https://www.youtube.com/watch?v=uFP3TMiRi58 | Three Romances - Choro Dancado |
| 240. | https://www.youtube.com/watch?v=U-ifGyDrtuE | Three Romances - Choro Dancado |
| 241. | https://www.youtube.com/watch?v=yiu1NcalCMs | Three Romances - Choro Dancado |
| 242. | https://www.youtube.com/watch?v=ZffGvuvWwBk | Three Romances - Choro Dancado |
| 243. | https://www.youtube.com/watch?v=532OX4c1he8 | Three Romances - Danca Ilusoria |
| 244. | https://www.youtube.com/watch?v=Ebck2BssRx0 | Three Romances - Danca Ilusoria |
| 245. | https://www.youtube.com/watch?v=JnvZ5YqCmkA | Three Romances - Danca Ilusoria |
| 246. | https://www.youtube.com/watch?v=0R-9t73KfiM | Three Romances - Pas de Deux |
| 247. | https://www.youtube.com/watch?v=WhbQ7JYy6Tc | Three Romances - Pas de Deux |
| 248. | https://www.youtube.com/watch?v=trDIrMJIqV4 | Tork's Café |
| 249. | https://www.youtube.com/watch?v=1EEkdOrB_Ko | Walking by Flashlight |
| 250. | https://www.youtube.com/watch?v=AMSGBeNFRk0 | Walking by Flashlight |

| 251. | https://www.youtube.com/watch?v=qRQ-1Ze0KbU | Walking by Flashlight |
|---|---|---|
| 252. | https://www.youtube.com/watch?v=tYPU7t-hfKo | Walking by Flashlight |
| 253. | https://www.youtube.com/watch?v=w4LrrKTMfN0 | Winter Morning Walks (full song cycle) |
| 254. | https://www.youtube.com/watch?v=_2UqFk6mjvs | Wyrgly |
| 255. | https://www.youtube.com/watch?v=0zEMThwa9-c | Wyrgly |
| 256. | https://www.youtube.com/watch?v=7S-13Kkfu0k | Wyrgly |
| 257. | https://www.youtube.com/watch?v=aOXIpwzAO9Q | Wyrgly |
| 258. | https://www.youtube.com/watch?v=EpmJwSU0VsI | Wyrgly |
| 259. | https://www.youtube.com/watch?v=EtA6n9JpzLA | Wyrgly |
| 260. | https://www.youtube.com/watch?v=Fdsytt_obpU | Wyrgly |
| 261. | https://www.youtube.com/watch?v=fxrSAv3JRNM | Wyrgly |
| 262. | https://www.youtube.com/watch?v=G12e3KguIM8 | Wyrgly |
| 263. | https://www.youtube.com/watch?v=iRxT0gwW1FM | Wyrgly |
| 264. | https://www.youtube.com/watch?v=IzDMxODgna0 | Wyrgly |
| 265. | https://www.youtube.com/watch?v=JEHlGQrBoQk | Wyrgly |
| 266. | https://www.youtube.com/watch?v=JPasUzKkp2E | Wyrgly |
| 267. | https://www.youtube.com/watch?v=kccYhY-OTXM | Wyrgly |
| 268. | https://www.youtube.com/watch?v=o_xc_ycxi0M | Wyrgly |
| 269. | https://www.youtube.com/watch?v=oArWYN0zX4M | Wyrgly |
| 270. | https://www.youtube.com/watch?v=OvJO2dyroow | Wyrgly |
| 271. | https://www.youtube.com/watch?v=pFnVIQVf5rA | Wyrgly |
| 272. | https://www.youtube.com/watch?v=sP_RyLdK2uE | Wyrgly |
| 273. | https://www.youtube.com/watch?v=TXeBgcbZqFA | Wyrgly |
| 274. | https://www.youtube.com/watch?v=VzDpxQIjJ6A | Wyrgly |
| 275. | https://www.youtube.com/watch?v=ZgSlFkdISL4 | Wyrgly |
| 276. | https://www.youtube.com/watch?v=zjKng4A35y8 | Wyrgly |
| 277. | https://www.youtube.com/watch?v=ZKrgshAOxvo | Wyrgly |
| 278. | https://www.youtube.com/watch?v=-VV3QuF8Ajw | Allegresse |
| 279. | https://www.youtube.com/watch?v=f7XoyThF9cs | Green Piece |
| 280. | https://www.youtube.com/watch?v=jYDwvSjoB9c | Gush |
| 281. | https://www.youtube.com/watch?v=2x_nXDQv-t4 | Three Romances - Choro Dancado |
| 282. | https://www.youtube.com/watch?v=Hcc054DjdLY | Hang Gliding |

| 283. | https://www.youtube.com/watch?v=O28Y6pwbA-Q | Hang Gliding |
| 284. | https://www.youtube.com/watch?v=OSab1Crbf_U | Hang Gliding |
| 285. | https://www.youtube.com/watch?v=VWxY2Suh5QY | Hang Gliding |
| 286. | https://www.youtube.com/watch?v=zIrDYcrxaqo | Journey Home |
| 287. | https://www.youtube.com/watch?v=yH7JUS8TY1M | My Lament |
| 288. | https://www.youtube.com/watch?v=9ZZf2_XX4Lk | Scenes from Childhood - Coming About |
| 289. | https://www.youtube.com/watch?v=V1km88MConA | Scenes from Childhood - Coming About |
| 290. | https://www.youtube.com/watch?v=7m6E03fTdW8 | Sea of Tranquility |
| 291. | https://www.youtube.com/watch?v=3eA2lvKjlxw | Sky Blue |
| 292. | https://www.youtube.com/watch?v=9XNvAuxKteY | Sky Blue |
| 293. | https://www.youtube.com/watch?v=eE5-7xbKQ-Y | Sky Blue |
| 294. | https://www.youtube.com/watch?v=La9ElPIumhQ | Sky Blue |
| 295. | https://www.youtube.com/watch?v=QxzukFO9U3I | Sky Blue |
| 296. | https://www.youtube.com/watch?v=31dLG9GfJ-c | Sue (or In a Season of Crime) |
| 297. | https://www.youtube.com/watch?v=BPAvQ5jG7M0 | Sue (or In a Season of Crime) |
| 298. | https://www.youtube.com/watch?v=Gp0iEfxztCU | Sue (or In a Season of Crime) |
| 299. | https://www.youtube.com/watch?v=8KKwsPvf1rE | The Pretty Road |
| 300. | https://www.youtube.com/watch?v=dSFaHPfONcl | The Pretty Road |
| 301. | https://www.youtube.com/watch?v=qDg8ZmbESmE | The Pretty Road |
| 302. | https://www.-youtube.com/watch?v=-1tu8dI_y_4 | Three Romances - Choro Dancado |
| 303. | https://www.youtube.com/watch?v=bs51YXRbzyw | Three Romances - Choro Dancado |
| 304. | https://www.youtube.com/watch?v=GrH2QuK5y1c | Three Romances - Choro Dancado |
| 305. | https://www.youtube.com/watch?v=0vK_cW477N0 | Three Romances - Danca Ilusoria |
| 306. | https://www.youtube.com/watch?v=2wUkhTsAC0M | Three Romances - Danca Ilusoria |
| 307. | https://www.youtube.com/watch?v=DvcZVunjd9M | Walking by Flashlight |
| 308. | https://www.youtube.com/watch?v=VX3G65NVu1g | Walking by Flashlight |
| 309. | http://www.youtube.com/watch?v=e04yCOqalv8 | Concert in the Garden |
| 310. | http://www.youtube.com/watch?v=mRlj6wqzW74 | Evanescence |
| 311. | http://www.youtube.com/watch?v=M-DlDYGAExs | Three Romances - Choro Dancado |
| 312. | http://www.youtube.com/watch?v=FQq7XkFC0Do | Last Season |
| 313. | http://www.youtube.com/watch?v=ASN9OqlqIXU | Journey Home |
| 314. | http://www.youtube.com/watch?v=YIwyHj2Cn_Q | Buleria, Solea y Rumba |

| 315. | http://www.youtube.com/watch?v=NML2WgRpVRc | Buleria, Solea y Rumba |
| 316. | http://www.youtube.com/watch?v=I9jiYSUhcPQ | Three Romances - Choro Dancado, Three Romances - Pas de Deux |
| 317. | http://www.youtube.com/watch?v=i8UlsGKsZM4 | Three Romances - Pas de Deux |
| 318. | http://www.youtube.com/watch?v=5oYGhrUETFc | El Viento |
| 319. | http://www.youtube.com/watch?v=fc8kek2xGUc | El Viento |
| 320. | http://www.youtube.com/watch?v=i8BC-LH-IMg | Green Piece |
| 321. | http://www.youtube.com/watch?v=7jfjtKRDFQI | Hang Gliding |
| 322. | http://www.youtube.com/watch?v=htmgVKwSpMg | Lately |
| 323. | http://www.youtube.com/watch?v=L0cMR-x8ufo | Sea of Tranquility |
| 324. | https://www.youtube.com/watch?v=Z9N68OSIqps | Gumba Blue |
| 325. | https://www.youtube.com/watch?v=RX6OLGPCsFc | Journey Home |
| 326. | http://www.youtube.com/watch?v=2_YT4SvCPeo | Hang Gliding |
| 327. | https://www.wdyoutube.com/watch?v=wdIW_AoTi_4 | Hang Gliding |
| 328. | http://www.youtube.com/watch?v=2tJegYsmIqU | Three Romances - Choro Dancado |
| 329. | http://www.youtube.com/watch?v=AlJ6K1x9WIw | Concert in the Garden |
| 330. | http://www.youtube.com/watch?v=TPKsQoQdtB | Nocturne |
| 331. | http://www.youtube.com/watch?v=bjuli8HHcYo | Three Romances - Danca Ilusoria |
| 332. | http://www.youtube.com/watch?v=RiGKxmxq3Qk | Scenes from Childhood - Coming About |
| 333. | https://www.youtube.com/watch?v=nSk8IMTU5TE | Gush |
| 334. | http://www.youtube.com/watch?v=Ft3wa0bMAmE | Gumba Blue |
| 335. | http://www.youtube.com/watch?v=oZgAVwfcUY0 | Wyrgly |
| 336. | http://www.youtube.com/watch?v=MZM5ekpurvA | Journey Home, Three Romances - Choro Dancado, Evanescence, Hang Gliding |
| 337. | http://www.youtube.com/watch?v=NJy_RXOgsts | Sky Blue |
| 338. | http://www.youtube.com/watch?v=AH3obBV5sEw | The Pretty Road |
| 339. | http://www.youtube.com/watch?v=T-p1kPrYN_8 | The Pretty Road |
| 340. | http://www.youtube.com/watch?v=EAJPUC0mgJ8 | The Pretty Road |
| 341. | http://www.youtube.com/watch?v=n6U7zQLKe04 | Cerulean Skies |
| 342. | http://www.youtube.com/watch?v=JERfM3g0FnM | Cerulean Skies |
| 343. | http://www.youtube.com/watch?v=wmAzXaz_UaY | Cerulean Skies |
| 344. | http://www.CVelapFHlP0 | Aires de Lando |
| 345. | https://www.youtube.com/watch?v=C3FD5pG3RMc | Arbiters of Evolution |

| 346. | https://www.youtube.com/watch?v=Z8cdqri2-r8 | The Thompson Fields |
|------|---------------------------------------------|---------------------|
| 347. | http://www.youtube.com/watch?v=EaY_KMBoJ3g | The Thompson Fields |
| 348. | http://www.youtube.com/watch?v=o4rYUveHBZM | Walking by Flashlight |
| 349. | http://www.youtube.com/watch?v=jPEFzfWrXHg | The Thompson Fields |
| 350. | http://www.youtube.com/watch?v=P470eEhealc | Walking by Flashlight |
| 351. | http://www.youtube.com/watch?v=lICbkKWrf-I | Walking by Flashlight |
| 352. | https://www.youtube.com/watch?v=mp3jyAIpXQM | Hang Gliding |
| 353. | https://www.youtube.com/watch?v=sbG16CKO-pg | Hang Gliding |
| 354. | https://www.youtube.com/watch?v=lu1Fc-QHRCE | Journey Home |
| 355. | https://www.youtube.com/watch?v=3VCTGDzX3NA | Journey Home |
| 356. | https://www.youtube.com/watch?v=Nz34XjhDz1s | Last Season |
| 357. | https://www.youtube.com/watch?v=WEshwjP8Ufs | Bird Count |
| 358. | https://www.youtube.com/watch?v=Fc7KMjwkILU | Journey Home |
| 359. | https://www.youtube.com/watch?v=-OJhKtRElVo | Wyrgly |
| 360. | https://www.youtube.com/watch?v=AtLA61JEgZM | The Pretty Road |
| 361. | https://www.youtube.com/watch?v=W1nLFgAJPvo | Bird Count |
| 362. | https://www.youtube.com/watch?v=ma5knwpEeoM | Bluebird |
| 363. | https://www.youtube.com/watch?v=ACexzWlPmSo | Wyrgly |
| 364. | https://www.youtube.com/watch?v=7jLKBpjSfn8 | Walking By Flashlight |
| 365. | https://www.youtube.com/watch?v=3AaULOxaclo | Dance, You Monster, To My Soft Song |
| 366. | https://www.youtube.com/watch?v=nSqEquabd3w | Walking By Flashlight |
| 367. | https://www.youtube.com/watch?v=3bLI5RHSudc | Dance, You Monster, To My Soft Song |
| 368. | https://www.youtube.com/watch?v=3dLbL_N04Vo | Hang Gliding |
| 369. | https://www.youtube.com/watch?v=ZPrZ4Z1YDeA | Braided Together |
| 370. | https://www.youtube.com/watch?v=3PiISnUqj3s | Three Romances - Danca Ilusoria |
| 371. | https://www.youtube.com/watch?v=kehRDLo-_P4 | Data Lords |
| 372. | https://www.youtube.com/watch?v=BHZjjhok-UM | Gumba Blue |
| 373. | https://www.youtube.com/watch?v=ooZkHLf07ng | Scenes from Childhood - Coming About |
| 374. | https://www.youtube.com/watch?v=yYNU0hn6PkM | Look Up, Don't Be Evil, Gumba Blue, Sputnik, Data Lords, Bluebird |
| 375. | https://www.youtube.com/watch?v=fkJ98A8gJ7k | Wyrgly |
| 376. | https://www.youtube.com/watch?v=CMNM8QgiMGA | Three Romances - Choro Dancado |

| 377. | https://www.youtube.com/watch?v=FYyKploAjGA | Dance, You Monster, To My Soft Song |
| 378. | https://www.youtube.com/watch?v=noOCWwfe44E | Scenes from Childhood - Coming About |
| 379. | https://www.youtube.com/watch?v=6UZdlk5mIwc | A Potter's Song |
| 380. | https://www.youtube.com/watch?v=2Rl1MhhpbyM | The Monarch and the Milkweed |
| 381. | https://www.youtube.com/watch?v=k7BWXiMYJdE | Dance, You Monster, To My Soft Song |

Uniglobe Entertainment, LLC

| 1. | https://www.youtube.com/watch?v=ndnf4uazkMc | 5 Weddings |
| 2. | https://www.youtube.com/watch?v=xQeQIAOmljI | 5 Weddings |
| 3. | https://www.youtube.com/watch?v=9rlTLrrs45I | 5 Weddings |
| 4. | https://www.youtube.com/watch?v=0WsA_bFZLO4 | 5 Weddings |
| 5. | https://www.youtube.com/watch?v=tTuz9adnJnc | 5 Weddings |
| 6. | https://www.youtube.com/watch?v=G4pdGR8_Wak | 5 Weddings |
| 7. | https://www.youtube.com/watch?v=EbdBkfVWoyQ | 5 Weddings |
| 8. | https://www.youtube.com/watch?v=XYmVVIRAexE | 5 Weddings |
| 9. | https://www.youtube.com/watch?v=GZGFjHFasm0 | 5 Weddings |
| 10. | https://www.youtube.com/watch?v=9a6CVS_E4g4 | 5 Weddings |
| 11. | https://www.youtube.com/watch?v=P-LG7yQvJgw | 5 Weddings |
| 12. | https://www.youtube.com/watch?v=s72M75ERAsw | 5 Weddings |
| 13. | https://www.youtube.com/watch?v=MN5sdy2-9gw | 5 Weddings |
| 14. | https://www.youtube.com/watch?v=tAd9eNlofow | 5 Weddings |
| 15. | https://www.youtube.com/watch?v=j_d8aMfGLpU | 5 Weddings |
| 16. | https://www.youtube.com/watch?v=XWS_9m1Q9zs | 5 Weddings |
| 17. | https://www.youtube.com/watch?v=rQ30pij0aTI | 5 Weddings |
| 18. | https://www.youtube.com/watch?v=tUXokpUDowo | 5 Weddings |
| 19. | https://www.youtube.com/watch?v=2khBi6eF_Ug | 5 Weddings |
| 20. | https://www.youtube.com/watch?v=v7DimtzJJfU | 5 Weddings |
| 21. | https://www.youtube.com/watch?v=T4EVgNJPzSs | 5 Weddings |
| 22. | https://www.youtube.com/watch?v=4VDRBBaAHBA | 5 Weddings |
| 23. | https://www.youtube.com/watch?v=CHk7CXt18Qk | 5 Weddings |
| 24. | https://www.youtube.com/watch?v=CTsgYx5jzLE | 5 Weddings |
| 25. | https://www.youtube.com/watch?v=JXPnx9ecRB8 | 5 Weddings |
| 26. | https://www.youtube.com/watch?v=eZsFcEZKFnY | 5 Weddings |
| 27. | https://www.youtube.com/watch?v=gYoO4kvPXb8 | 5 Weddings |
| 28. | https://www.youtube.com/watch?v=hBw1CZuhaI8 | 5 Weddings |
| 29. | https://www.youtube.com/watch?v=oDPRNnKOvMU | 5 Weddings |
| 30. | https://www.youtube.com/watch?v=vrR1SHFuaCU | 5 Weddings |

| 31. https://www.youtube.com/watch?v=z1ZRXMhdiso | 5 Weddings |
| 32. https://www.youtube.com/watch?v=1QKR4BAnryw | 5 Weddings |
| 33. https://www.youtube.com/watch?v=LhbV4q_7rZc | 5 Weddings |
| 34. https://www.youtube.com/watch?v=lTjsYzthw2w | 5 Weddings |
| 35. https://www.youtube.com/watch?v=93k3t0ucRcc | 5 Weddings |
| 36. https://www.youtube.com/watch?v=MWhApYbq-Ws | 5 Weddings |
| 37. https://www.youtube.com/watch?v=oALeGrzzWyM | 5 Weddings |
| 38. https://www.youtube.com/watch?v=AqYVJVtBEmE | 5 Weddings |
| 39. https://www.youtube.com/watch?v=Z6uHMoQDBUY | 5 Weddings |
| 40. https://www.youtube.com/watch?v=qqLkprJAbS0 | 5 Weddings |
| 41. https://www.youtube.com/watch?v=6sxpn9Fkask | 5 Weddings |
| 42. https://www.gyoutube.com/watch?v=gIMD4lDOqZo | 5 Weddings |
| 43. https://www.youtube.com/watch?v=Q8GtDJHRrT0 | 5 Weddings |
| 44. https://www.youtube.com/watch?v=WueYfxt7pyE | 5 Weddings |
| 45. https://www.youtube.com/watch?v=B-rXUIOvqGQ | 5 Weddings |
| 46. https://www.youtube.com/watch?v=6YRVFCgkO4Q | 5 Weddings |
| 47. https://www.youtube.com/watch?v=GcQXh2Vitj4 | 5 Weddings |
| 48. https://www.youtube.com/watch?v=TcyRstsn4Yc | 5 Weddings |
| 49. https://www.youtube.com/watch?v=uzJmxe5-JLM | 5 Weddings |
| 50. https://www.youtube.com/watch?v=I4zDTeVAFhQ | 5 Weddings |
| 51. https://www.youtube.com/watch?v=Bp0uDowHfeU | 5 Weddings |
| 52. https://www.youtube.com/watch?v=ytexvuWvepg | 5 Weddings |
| 53. https://www.youtube.com/watch?v=kACIRWOWyos | 5 Weddings |
| 54. https://www.youtube.com/watch?v=fdV22iNAuec | 5 Weddings |
| 55. https://www.youtube.com/watch?v=RDClE8d7syc | 5 Weddings |
| 56. https://www.youtube.com/watch?v=A-rlPjn9pUk | 5 Weddings |
| 57. https://www.youtube.com/watch?v=w-HJMv_Rq9A | 5 Weddings |
| 58. https://www.youtube.com/watch?v=FOA0B1HZSbM | 5 Weddings |
| 59. https://www.youtube.com/watch?v=3ZxmoYJNuhU | 5 Weddings |
| 60. https://www.youtube.com/watch?v=BXxcVepqpB4 | 5 Weddings |
| 61. https://www.yputube.com/watch?v=Lp0x4_i5D9E | 5 Weddings |
| 62. https://www.youtube.com/watch?v=oIqgCz27Uj8 | 5 Weddings |

| | | |
|---|---|---|
| 63. | https://www.youtube.com/watch?v=d-WLjvFFsmc | 5 Weddings |
| 64. | https://www.youtube.com/watch?v=MxuGM1VIb78 | 5 Weddings |
| 65. | https://www.youtube.com/watch?v=LYaqRxoTnCU | 5 Weddings |
| 66. | https://www.youtube.com/watch?v=XDQW9NJbsBY | 5 Weddings |
| 67. | https://www.youtube.com/watch?v=dWA5YLpPWps | 5 Weddings |
| 68. | https://www.youtube.com/watch?v=e0qH3HheDOQ | 5 Weddings |
| 69. | https://www.youtube.com/watch?v=kSqyW1id1BY | 5 Weddings |
| 70. | https://www.youtube.com/watch?v=TSZYjt13aK0 | 5 Weddings |
| 71. | https://www.youtube.com/watch?v=kMYGXoz-nqM | 5 Weddings |
| 72. | https://www.youtube.com/watch?v=wuhLfQMg73E | 5 Weddings |
| 73. | https://www.youtube.com/watch?v=J2C52oL0_VQ | 5 Weddings |
| 74. | https://www.syoutube.com/watch?v=syOC1jb4Zkg | 5 Weddings |
| 75. | https://www.youtube.com/watch?v=Tbo_ehNC8Dc | 5 Weddings |
| 76. | https://www.youtube.com/watch?v=Oy5pIXGaCqA | 5 Weddings |
| 77. | https://www.youtube.com/watch?v=jfWXu8M4LN4 | 5 Weddings |
| 78. | https://www.youtube.com/watch?v=rvc_Wgtrlqw | 5 Weddings |
| 79. | https://www.youtube.com/watch?v=wXVW0aRrQb0 | 5 Weddings |
| 80. | https://www.youtube.com/watch?v=0gftlOVKlJ0 | 5 Weddings |
| 81. | https://www.youtube.com/watch?v=qG7SWm3fkbY | 5 Weddings |
| 82. | https://www.youtube.com/watch?v=LnFeC79Bj1s | 5 Weddings |
| 83. | https://www.youtube.com/watch?v=gJkR4bMBusQ | 5 Weddings |
| 84. | https://www.youtube.com/watch?v=32ndTa1ayjM | 5 Weddings |
| 85. | https://www.youtube.com/watch?v=qnH5Yhv2eF8 | 5 Weddings |
| 86. | https://www.youtube.com/watch?v=hJrud5AzEFc | 5 Weddings |
| 87. | https://www.youtube.com/watch?v=SOdfCcN7Dq0 | 5 Weddings |
| 88. | https://www.youtube.com/watch?v=U5SM5EVUuRA | 5 Weddings |
| 89. | https://www.youtube.com/watch?v=oMCD2RHLiBE | 5 Weddings |
| 90. | https://www.youtube.com/watch?v=Hrr0rwe9G3w | 5 Weddings |
| 91. | https://www.youtube.com/watch?v=hwlagGDDpRM | 5 Weddings |
| 92. | https://www.youtube.com/watch?v=ZSMIRn6GRD0 | 5 Weddings |
| 93. | https://www.youtube.com/watch?v=x1v6lDWe1vM | 5 Weddings |
| 94. | https://www.youtube.com/watch?v=b-cBFyifxyc | 5 Weddings |

| 95. https://www.youtube.com/watch?v=LGxUeTMR34U | 5 Weddings |
| 96. https://www.youtube.com/watch?v=Cb1v7EkCFEc | 5 Weddings |
| 97. https://www.youtube.com/watch?v=l7jmPPl4qyA | 5 Weddings |
| 98. https://www.youtube.com/watch?v=aik4jM9eaY4 | 5 Weddings |
| 99. https://www.youtube.com/watch?v=VHeQVjyW_I | 5 Weddings |
| 100. https://www.youtube.com/watch?v=p19Ae3hwAec | 5 Weddings |
| 101. https://www.youtube.com/watch?v=ACGcIKzs7ug | 5 Weddings |
| 102. https://www.youtube.com/watch?v=IFIbUFI_vGc | 5 Weddings |
| 103. https://www.youtube.com/watch?v=shkrzacGaDs | 5 Weddings |
| 104. https://www.youtube.com/watch?v=KS9N7SBksGo | 5 Weddings |
| 105. https://www.youtube.com/watch?v=F5lwMz1UidI | 5 Weddings |
| 106. https://www.youtube.com/watch?v=vtMuFUvZIKQ | 5 Weddings |
| 107. https://www.youtube.com/watch?v=cD7Viy3-CEY | 5 Weddings |
| 108. https://www.youtube.com/watch?v=PTTZnwpVfz4 | 5 Weddings |
| 109. https://www.youtube.com/watch?v=94eQcOGqoNM | 5 Weddings |
| 110. https://www.youtube.com/watch?v=g5tiRP4bNFM | 5 Weddings |
| 111. https://www.youtube.com/watch?v=dPPAqTXNCxc | 5 Weddings |
| 112. https://www.youtube.com/watch?v=GcKMGxPNuTQ | 5 Weddings |
| 113. https://www.youtube.com/watch?v=r7M0RmCdduY | 5 Weddings |
| 114. https://www.youtube.com/watch?v=avTTfVjSmnc | 5 Weddings |
| 115. https://www.youtube.com/watch?v=rhCUB4_uYPE | 5 Weddings |
| 116. https://www.youtube.com/watch?v=kcwfoLeT7ew | 5 Weddings |
| 117. https://www.youtube.com/watch?v=BLtb2l_8AcU | 5 Weddings |
| 118. https://www.youtube.com/watch?v=dX3XtRaJaeQ | 5 Weddings |
| 119. https://www.youtube.com/watch?v=WOKr8T11loM | 5 Weddings |
| 120. https://www.youtube.com/watch?v=jqIvOZbNdLg | 5 Weddings |
| 121. https://www.youtube.com/watch?v=Wgl8JS78KeA | 5 Weddings |
| 122. https://www.youtube.com/watch?v=jtx2h_n6190 | 5 Weddings |
| 123. https://www.youtube.com/watch?v=M08Luko8qOY | 5 Weddings |
| 124. https://www.youtube.com/watch?v=UySr1ParwZQ | 5 Weddings |
| 125. https://www.youtube.com/watch?v=_MFM4O1mVhI | 5 Weddings |
| 126. https://www.youtube.com/watch?v=nU1Uiuou8YU | 5 Weddings |

| 127. | https://www.youtube.com/watch?v=rHRl1KwFD-U | 5 Weddings |
|------|----------------------------------------------|------------|
| 128. | https://www.youtube.com/watch?v=nmVqnyfatDc | 5 Weddings |
| 129. | https://www.youtube.com/watch?v=6AAFWzIG-bU | 5 Weddings |
| 130. | https://www.youtube.com/watch?v=cqk6blF2BbQ | 5 Weddings |
| 131. | https://www.youtube.com/watch?v=eCypwSPjTTM | 5 Weddings |
| 132. | https://www.youtube.com/watch?v=pzrf9aKkt4c | 5 Weddings |
| 133. | https://www.youtube.com/watch?v=PESDkngpq28 | 5 Weddings |
| 134. | https://www.youtube.com/watch?v=5BwcXqK59T4 | 5 Weddings |
| 135. | https://www.youtube.com/watch?v=4O4HbOk67ew | 5 Weddings |
| 136. | https://www.youtube.com/watch?v=MdvKsrhUZjk | 5 Weddings |
| 137. | https://www.youtube.com/watch?v=neTjKw5I5NY | 5 Weddings |
| 138. | https://www.youtube-.com/watch?v=Da5pche-VRU | 5 Weddings |
| 139. | https://www.youtube.com/watch?v=GahnH3SEL4Y | 5 Weddings |
| 140. | https://www.youtube.com/watch?v=5jo856X3xrc | 5 Weddings |
| 141. | https://www.youtube.com/watch?v=Q9i_M85aq8o | 5 Weddings |
| 142. | https://www.youtube.com/watch?v=0kp4-jQ-eAI | 5 Weddings |
| 143. | https://www.youtube.com/watch?v=LwwzyKYsUvg | 5 Weddings |
| 144. | https://www.youtube.com/watch?v=3UqGmLF0EK4 | 5 Weddings |
| 145. | https://www.youtube.com/watch?v=XOa49qklHxg | 5 Weddings |
| 146. | https://www.youtube.com/watch?v=0DJ_kmmTsak | 5 Weddings |
| 147. | https://www.youtube.com/watch?v=PtKuQ97e1BA | 5 Weddings |
| 148. | https://www.youtube.com/watch?v=y528NN6C3eg | 5 Weddings |
| 149. | https://www.youtube.com/watch?v=co0rhNhuM9A | 5 Weddings |
| 150. | https://www.youtube.com/watch?v=EMxlJuW6dps | 5 Weddings |
| 151. | https://www.youtube.com/watch?v=7o5UhhW_2XM | 5 Weddings |
| 152. | https://www.youtube.com/watch?v=7Oy7RKzE0TU | 5 Weddings |
| 153. | https://www.youtube.com/watch?v=YXWFYPk11GM | 5 Weddings |
| 154. | https://www.youtube.com/watch?v=gEjglbGEvEE | 5 Weddings |
| 155. | https://www.youtube.com/watch?v=CRVl4Yk43Uc | 5 Weddings |
| 156. | https://www.youtube.com/watch?v=wsFG-0Vty_w | Americanizing Shelley |
| 157. | https://www.youtube.com/watch?v=O61nlXAOJRU | Americanizing Shelley |
| 158. | https://www.youtube.com/watch?v=g7TeGRwEhts | Americanizing Shelley |

| 159. | https://www.youtube.com/watch?v=NAN9enJCRTs | Americanizing Shelley |
|------|----------------------------------------------|------------------------|
| 160. | https://www.youtube.com/watch?v=n8u_eLJJEVw | Americanizing Shelley |
| 161. | https://www.youtube.com/watch?v=eE_zrpIc7KY | Americanizing Shelley |
| 162. | https://www.youtube.com/watch?v=zxlXKaZIOXc | 5 Weddings |
| 163. | https://www.youtube.com/watch?v=c6g7dDRfPNg | 5 Weddings |
| 164. | https://www.youtube.com/watch?v=RypcZRESN6g | 5 Weddings |
| 165. | https://www.youtube.com/watch?v=nYAitmKpI-0 | 5 Weddings |
| 166. | https://www.youtube.com/watch?v=xLPjBYEPXL8 | 5 Weddings |
| 167. | https://www.youtube.com/watch?v=SKfFmNLjs5E | 5 Weddings |
| 168. | https://www.youtube.com/watch?v=MkTiKEZyZ-U | |
| 169. | https://www.youtube.com/watch?v=v220SddNuZk | |
| 170. | https://www.youtube.com/watch?v=S-hj8jdzN4c | |
| 171. | https://www.youtube.com/watch?v=SZ3RrZ8ajzs | |
| 172. | https://www.youtube.com/watch?v=duZfOBQzqqE | |
| 173. | https://www.youtube.com/watch?v=o7Djt_6Bn9U | |
| 174. | https://www.youtube.com/watch?v=sAafKlSWhms | |
| 175. | https://www.youtube.com/watch?v=xVBYSZbghh0 | |
| 176. | https://www.youtube.com/watch?v=LaXZyIjfcFU | 5 Weddings |
| 177. | https://www.youtube.com/watch?v=KyalEm3AfQM | 5 Weddings |
| 178. | https://www.youtube.com/watch?v=0u6G71bAEUQ | Americanizing Shelley |
| 179. | http://www.youtube.com/watch?v=n8u_eLJJEVw | Americanizing Shelley |
| 180. | http://www.youtube.com/watch?v=g7TeGRwEhts | Americanizing Shelley |
| 181. | http://www.youtube.com/watch?v=wsFG-0Vty_w | Americanizing Shelley |
| 182. | http://www.youtube.com/watch?v=NAN9enJCRTs | Americanizing Shelley |
| 183. | http://www.youtube.com/watch?v=O61nlXAOJRU | Americanizing Shelley |
| 184. | http://www.youtube.com/watch?v=Cwn4BYB3chw | Americanizing Shelley |
| 185. | http://www.youtube.com/watch?v=O4pf5XO12v0 | Americanizing Shelley |
| 186. | http://www.youtube.com/watch?v=g7fsmXEwNCk | Americanizing Shelley |
| 187. | http://www.youtube.com/watch?v=sqxaZV3eRN8 | Americanizing Shelley |
| 188. | http://www.youtube.com/watch?v=uKFfxB28Bnk | Americanizing Shelley |

| 189. | http://www.youtube.com/watch?v=bYBW5wzLvC0 | Americanizing Shelley |
|------|---------------------------------------------|------------------------|
| 190. | http://www.youtube.com/watch?v=dU-4xOm08oI | Americanizing Shelley |
| 191. | http://www.youtube.com/watch?v=dXYCzInmOeY | Americanizing Shelley |
| 192. | http://www.youtube.com/watch?v=2b5BTAQNZ3E | Americanizing Shelley |
| 193. | http://www.youtube.com/watch?v=2jabc9ScwC8 | Americanizing Shelley |
| 194. | http://www.youtube.com/watch?v=q9Ga2g0DZ5c | Americanizing Shelley |
| 195. | http://www.youtube.com/watch?v=2243Pm_38F4 | Americanizing Shelley |
| 196. | http://www.youtube.com/watch?v=hcx_L3c6nGs | Americanizing Shelley |
| 197. | http://www.youtube.com/watch?v=UD3F6wpkhZg | Americanizing Shelley |
| 198. | http://www.youtube.com/watch?v=WXcYtHMwLew | Americanizing Shelley |
| 199. | http://www.youtube.com/watch?v=qVLSBBp9tB4 | Americanizing Shelley |
| 200. | http://www.youtube.com/watch?v=7i0yRcLv-yM | Americanizing Shelley |
| 201. | http://www.youtube.com/watch?v=tm18PPB81OQ | Americanizing Shelley |
| 202. | http://www.youtube.com/watch?v=eooKBn0EMws | Americanizing Shelley |
| 203. | http://www.youtube.com/watch?v=tmdVYIdVMZc | Americanizing Shelley |
| 204. | http://www.youtube.com/watch?v=buIdiBm9D4g | Americanizing Shelley |
| 205. | http://www.youtube.com/watch?v=c4zBodI5mxQ | Americanizing Shelley |
| 206. | http://www.youtube.com/watch?v=lC27DRmEmYQ | Americanizing Shelley |
| 207. | http://www.youtube.com/watch?v=r3zyzvYiJ-A | Americanizing Shelley |
| 208. | http://www.youtube.com/watch?v=3f0IUEEsf8M | Americanizing Shelley |
| 209. | http://www.youtube.com/watch?v=XkQq0x34eLQ | Americanizing Shelley |
| 210. | http://www.youtube.com/watch?v=JjjhGdSb7d4 | Americanizing Shelley |
| 211. | http://www.youtube.com/watch?v=QCzUyIny0x0 | Americanizing Shelley |
| 212. | http://www.youtube.com/watch?v=u2zf7r4JqCc | Americanizing Shelley |
| 213. | http://www.youtube.com/watch?v=1z_NE2e0Z7s | Americanizing Shelley |
| 214. | http://www.youtube.com/watch?v=N1YOJWSLuRg | Americanizing Shelley |
| 215. | http://www.youtube.com/watch?v=Et9pCK3Kw9c | Americanizing Shelley |
| 216. | http://www.youtube.com/watch?v=O-aLmGtd8BA | Americanizing Shelley |

| 217. | http://www.youtube.com/watch?v=TvkuMoq--SI | Americanizing Shelley |
|---|---|---|
| 218. | http://www.youtube.com/watch?v=_btX7GfWj1s | Americanizing Shelley |
| 219. | http://www.youtube.com/watch?v=dj2PeRb2jF4 | Americanizing Shelley |
| 220. | http://www.youtube.com/watch?v=K0RRxi5ZJQE | Americanizing Shelley |
| 221. | http://www.youtube.com/watch?v=NUr3Q8QdaLl | Americanizing Shelley |
| 222. | http://www.youtube.com/watch?v=mg3okGoy2X4 | Americanizing Shelley |
| 223. | http://www.youtube.com/watch?v=ovox4DeaA3U | Americanizing Shelley |
| 224. | http://www.youtube.com/watch?v=W2cXzhv-Wh4 | Americanizing Shelley |
| 225. | http://www.youtube.com/watch?v=2DTS5uv_CLU | Americanizing Shelley |
| 226. | http://www.youtube.com/watch?v=6m-k-jnYb9A | Americanizing Shelley |
| 227. | http://www.youtube.com/watch?v=fyE8bEuPuNE | Americanizing Shelley |
| 228. | http://www.youtube.com/watch?v=izsB0IiaQVo | 1 a Minute |
| 229. | http://www.youtube.com/watch?v=4zaSWbAwQMM | 1 a Minute |
| 230. | http://www.youtube.com/watch?v=TYZp3Yoa1BM | 1 a Minute |
| 231. | http://www.youtube.com/watch?v=MU4tQVkwdDU | 1 a Minute |
| 232. | http://www.youtube.com/watch?v=oZ_DXytqCZE | 1 a Minute |
| 233. | http://www.youtube.com/watch?v=yKnahbi8V2U | 1 a Minute |
| 234. | http://www.youtube.com/watch?v=WZU80Qj_k8M | 1 a Minute |
| 235. | http://www.youtube.com/watch?v=xOKNzP2JJoc | 1 a Minute |
| 236. | http://www.youtube.com/watch?v=mmDB9mr1-wU | 1 a Minute |
| 237. | http://www.youtube.com/watch?v=2_C8fwdKXqQ | 1 a Minute |
| 238. | http://www.youtube.com/watch?v=COLhvHjwfN8 | 1 a Minute |
| 239. | http://www.youtube.com/watch?v=fkgMNRVQEWw | 1 a Minute |
| 240. | http://www.youtube.com/watch?v=GSd3sKrJCOQ | 1 a Minute |
| 241. | http://www.youtube.com/watch?v=XyyyyhlPtD0 | 1 a Minute |
| 242. | http://www.youtube.com/watch?v=VvjTJn5f6rw | 1 a Minute |
| 243. | http://www.youtube.com/watch?v=o4PslasNv2E | 1 a Minute |
| 244. | http://www.youtube.com/watch?v=nJNtX4Eqlag | 1 a Minute |

| 245. | http://www.youtube.com/watch?v=F6wkWO0q_8Q | 1 a Minute |
|------|---------------------------------------------|------------|
| 246. | http://www.youtube.com/watch?v=zG9vvXtlCzg | 1 a Minute |
| 247. | http://www.youtube.com/watch?v=qcNHbiu9Mu8 | 1 a Minute |
| 248. | http://www.youtube.com/watch?v=--S0kaee5wo | 1 a Minute |
| 249. | http://www.youtube.com/watch?v=FaEjyb7lGok | 1 a Minute |
| 250. | http://www.youtube.com/watch?v=jqsD2iI-iVU | 1 a Minute |
| 251. | http://www.youtube.com/watch?v=PrsUssh1rpI | 1 a Minute |
| 252. | http://www.youtube.com/watch?v=txCC4NZxk8g | 1 a Minute |
| 253. | http://www.youtube.com/watch?v=asESv2lu7yU | 1 a Minute |
| 254. | http://www.youtube.com/watch?v=K43Q4uCh1jE | 1 a Minute |
| 255. | http://www.youtube.com/watch?v=uwi20PJCSKQ | 1 a Minute |
| 256. | http://www.youtube.com/watch?v=u9ZpxEu9Dk0 | 1 a Minute |

# EXHIBIT 6

Filed Under Seal