# Exhibit 1

| Defendants' Exhibit Objection Designations | Abbreviation |
|---|---|
| Relevance (FRE 401) | R |
| Lacks Foundation (FRE 901) | LF |
| Hearsay (FRE 802) | H |
| Authentication (FRE 901) | A |
| Unduly Prejudicial, Inflammatory, Confusing, Waste of Time, Misleading (FRE 403) | 403 |
| Privileged | P |
| Rule of Completeness (FRE 106) | C |
| Character Evidence (FRE 404(a)) | 404(a) |
| Summary of Voluminous Documents (FRE 1006) | 1006 |
| Original Required (FRE 1002) | 1002 |
| Subject to MIL Ruling | MIL |
| Limited Purpose Only (FRE 105) | LP |
| Inadmissible Expert Report | IER |
| Uncertified Domestic / Foreign Record (FRE 902(11) and 902(12)) | UDR / UFR |
| Improper Deposition Testimony (FRCP 32(a)) | 32(a) |
| Personal Knowledge (FRE 602) | PK |
| Form | Form |
| Opinion Testimony by Lay Witness (FRE 701) | 701 |
| Expert Testimony by Lay Witness (FRE 702) | 702 |
| Not Responsive | NR |
| No Translation Provided (Court Order) | T |
| Ultimate Issue (FRE 704) | 704 |
| Legal Conclusion (FRE 703) | 703 |
| Failure to Disclose | D |
| Discovery agreement | DA |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Dep Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0002 | YouTube document re: T7-14084351_conversations | GOOG-SCHNDR-00000213 | | Plaintiffs | A, T, 403 | Document is authentic or self-authenticating under FRE 902; No translation needed as document is in English; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX0005 | YouTube document re: Counter Notification Requirements | GOOG-SCHNDR-00001899 | | Plaintiffs | A, LF, PK, 403 | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0007 | YouTube document re: _11_19_19__Suspicious_claiming_behavior_from_Pirate_Monitor_LLC_-_Help | GOOG-SCHNDR-00006651 | | Plaintiffs | H, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Gabor Csupo; (ii) Any witness offered by Defendants in support of their counterclaim. | (i) Rebut Defendants' counterclaim |
| TX0010 | YouTube document re: _LF__Google_Inc_-_Additional_Comments__Amended__(1) | GOOG-SCHNDR-00030303 | | Plaintiffs | H, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX0012 | YouTube document re: Pirate_Monitor_LLC_investigation_doc_as_of_July_17__2020 | GOOG-SCHNDR-00035749 | | Plaintiffs | H, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Gabor Csupo; (ii) Any witness offered by Defendants in support of their counterclaim. | (i) Rebut Defendants' counterclaim |
| TX0013 | Email From Fred Von Lohmann to Brian Carver, Harris Cohen;  Katherine Oyama  re: Fwd: favor? | GOOG-SCHNDR-00038640 | | Plaintiffs | H, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX0016 | YouTube document re: web_9302355_version_5_2019-04-10__12_02_05 | GOOG-SCHNDR-00040443 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0017 | YouTube document re: 20210203_alphabet_10K | GOOG-SCHNDR-00041505 | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0018 | YouTube document re: Auto-continuation_viewcounting_policy | GOOG-SCHNDR-00043717 | | Plaintiffs | H, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0023 | YouTube document re: YouTube_Admin___Examine_User_jD2F2LhPlWLUsGN2zWt70w | GOOG-SCHNDR-00054305 | | Plaintiffs | H, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Gabor Csupo; (ii) Any witness offered by Defendants in support of their counterclaim. | (i) Rebut Defendants' counterclaim |
| TX0024 | IPLLC Operating Agreement (2019)-page 1 | IPLLC_0000000008 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 with IPLLC_010, -009, -014 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX0045 | Email From Maria Schneider to Dan Coleman Re: oh my God!!! | SCHNEIDER_0000143444 | | Plaintiffs | H | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8) | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0046 | Email From Dan Coleman  to ryan@mariaschneider.com Re: Usage request: Maria Schneider's "Wrgly" | SCHNEIDER_0000159476 | | Plaintiffs | H, LF | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0047 | Email From Dan Coleman to Maria Schneider; Andrew Sanders Re: NEW Educational Licensing Request | SCHNEIDER_0000177301 | | Plaintiffs | H, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is complete under FRE 106 or FRE 106 inapplicable. | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0050 | Schneider, et al. v. YouTube, et al.: Plaintiffs' February 25, 2022 List of Infringements | ECF 170-11 | | Plaintiffs | R, 403, H, LF | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire; (iv) Maxim Lozovsky; (v) Maxim Ryabyko. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0051 | Schneider, et al. v. YouTube, et al.: Plaintiffs' July 5, 2022 Supplemental List of Infringements | ECF 170-12 | | Plaintiffs | R, 403, H, LF | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire; (iv) Maxim Lozovsky; (v) Maxim Ryabyko. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0052 | Google Support page re: Use the Copyright Match Tool | ECF 172-40 | | Plaintiffs | LF, H, 403 | Foundation is not subject to reasonable dispute; has adequate foundation; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0053 | Webpage re: What is an ISRC? | ECF 172-41 | | Plaintiffs | LF, A, PK, 403, 703 | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic and self-authenticating under FRE 902; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury;Rule 703 inapplicable. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0054 | Harold Declaration in support of Defendants' Opposition to Plaintiffs' Motion for Class Certification | ECF 198-14 Harold Declaration opposing class certification | | Plaintiffs | LF, PK, R, 403, H, 703 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is relevant; Rule 703 inapplicable. | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0055 | Plaintiffs' Proffer of Evidence Concerning DMCA Factual Disputes | ECF 226 Plaintiffs Proffer re DMCA | | Plaintiffs | LF, PK, R, 403, H, 703 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is relevant; Rule 703 inapplicable. | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX0056 | Comments of the Motion Picture Association of America, Inc. Submitted by Jennifer L. Pariser, Vice President, Legal Affairs, MPAA | ECF 226-19 | | Plaintiffs | LF, PK, R, 403, H, 703 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is relevant; Rule 703 inapplicable. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0057 | YouTube Copyright Transparency Report H2 2021 | ECF 226-30 | | Plaintiffs | LF, H, 403 | Foundation is not subject to reasonable dispute; has adequate foundation; prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0058 | Recording Industry Association of America and National Music Publishers' Association Response to Copyright Office Notification of Inquiry regarding Standard Technical Measures and Section 512 | ECF 226-31 | | Plaintiffs | LF, PK, R, 403, H, 703 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is relevant; Rule 703 inapplicable. | (i) Joseph Winograd; (ii) Paul Jessop | (i) Rebut Defendants' DMCA safe harbor defense. |
| TX0059 | Email from Randall Ewing to David Kramer re: Schneider v. YouTube: Content ID Agreement | ECF 226-36 | | Plaintiffs | LF, PK, H, 403, R | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is relevant. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0060 | Copy of YouTube screen regarding Videos requested for removal by Maria Schneider | ECF 226-37 | | Plaintiffs | A, H, PK, LF, R, 403, MIL, DA, 1002, C | Document is authentic or self-authenticating under FRE 902; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute; Foundation is not subject to reasonable dispute; has adequate foundation; Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury, MIL, DA, 1002; Document is complete under FRE 106 or FRE 106 inapplicable. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0061 | Plaintiffs' Supplemental Proffer of Evidence Concerning DMCA Factual Disputes | ECF 229 Plaintiffs' supplement to proffer | | Plaintiffs | LF, PK, R, 403, H, 703 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is relevant; Rule 703 inapplicable. | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX0062 | Letter from Lauren Gallo White | ECF 229-2 | | Plaintiffs | LF, PK, R, 403, H, 703 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is relevant; Rule 703 inapplicable. | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX0063 | Defendants' Letter Brief in response to Proffer | ECF 239 Defendants' Letter Brief in response to Proffer | | Plaintiffs | LF, PK, R, 403, H, 703 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is relevant; Rule 703 inapplicable. | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0064 | ISRC.com webpage re: Frequently Asked Questions about ISRC Codes | ECF 248-20 | | Plaintiffs | LF, A, PK, 403, 703 | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury;Rule 703 inapplicable. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0065 | Copyright registration page re: 5 Weddings | ECF 248-24 | | Plaintiffs | LF, A, H, 1002, UDR, C, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute; Document is or will be certified under FRE 902(11) or 902(12). | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX0066 | YouTube webpage re: Maria Schneider Orchestra Jazz a Vienne 2008 Hang Gliding 1/2 | ECF 248-26 | | Plaintiffs | LF, A, H, R, 1002, C, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Not offered for truth; statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is relevant; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute; | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0067 | Copyright registration page re: Hang Gliding | ECF 248-27 | | Plaintiffs | LF, A, H, 1002, UDR, 1002, PK, C | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Original produced or other rule allows non-original under FRE 1002; Document is or will be certified under FRE 902(11) or 902(12); Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute; . | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0068 | YouTube webpage re: UW-Eau Claire Jazz I - Bulería, Soleà y Rumba | ECF 248-29 | | Plaintiffs | LF, A, H, R, 1002, PK, C | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Not offered for truth; statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is relevant; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0069 | Copyright registration page re: Buleria Solea | ECF 248-30 | | Plaintiffs | LF, A, H, 1002, UDR, PK, C | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute; Document is or will be certified under FRE 902(11) or 902(12). | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0070 | Goolge webpage re: Create your Google Account | ECF 260-22 | | Plaintiffs | R, 1002, C, PK, LF | Document is relevant; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute; Foundation is not subject to reasonable dispute; has adequate foundation. | (i) Gabor Cupco; (ii) Any witness offered by Defendants in support of their counterclaim. | (i) Rebut Defendants' counterclaim |
| TX0071 | Google webpage re: Why Google asks for certain info to create an account | ECF 260-23 | | Plaintiffs | LF, A, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Personal knowledge and competency are not subject to reasonable dispute. | (i) Gabor Cupco; (ii) Any witness offered by Defendants in support of their counterclaim. | (i) Rebut Defendants' counterclaim |
| TX0072 | Google webpage re: Change your Google Account picture, name & other info | ECF 260-24 | | Plaintiffs | LF, A, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Personal knowledge and competency are not subject to reasonable dispute. | (i) Gabor Cupco; (ii) Any witness offered by Defendants in support of their counterclaim. | (i) Rebut Defendants' counterclaim |
| TX0073 | Google support page re: Change video privacy settings | ECF 265-3 | | Plaintiffs | LF, A, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Personal knowledge and competency are not subject to reasonable dispute. | (i) Joseph Winograd; (ii) Julian Bill; (iii) Kevin Zhu; (iv) Chris Ting; (v) Pierce Stacy. | (i) Rebut Defendants' DMCA safe harbor defense; (ii)Rebut Defendants' DMCA defense. |
| TX0074 | Chart Summarizing Data From Content ID Statistics | ECF 265-6 | | Plaintiffs | LF, A, PK, 403, H, 703 | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Rule 703 inapplicable. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy; (vii) Chris Ting; (viii) Kevin Zhu | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense; (iv) Rebut Defendants' DMCA safe harbor defense |
| TX0075 | Copyright Office document re: Form SR | ECF 272-18 | | Plaintiffs | LF, PK, A | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0076 | Google Support page re: Requirements for copyright infringement notifications: Videos | ECF 299-3 | | Plaintiffs | LF, A, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic and self-authenticating under FRE 902;  Personal knowledge and competency are not subject to reasonable dispute. | (i) Gabor Csupo; (ii) Any witness offered by Defendants in support of their counterclaim. | (i) Rebut Defendants' counterclaim |
| TX0079 | Comments of Pex on the Development and Use of Standard Technical Measures for the Protection and Identification of Copyrighted Works | PEX | | Plaintiffs | LF, H, PK, 403, 703 | Original produced or other rule allows non-original under FRE 1002; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Rule 703 inapplicable. | (i) Joseph Winograd; (ii) Paul Jessop | (i) Rebut Defendants' DMCA safe harbor defense. |
| TX0082 | YouTube document re: What_is_a_Content_ID_claim__-_YouTube_Help | GOOG-SCHNDR-00000114 | | Plaintiffs | A, LF, 1006 | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation; Not an improper summary document under FRE 1006 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0083 | YouTube document re: How_to_Request_YT_T_S_CIMA_CLA_Deal_Approval_in_ORCA_(a_quick_summary) | GOOG-SCHNDR-00001152 | | Plaintiffs | R, LF, A, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0084 | YouTube document re: Content_ID_Automatic_Claiming_Policy_CommDoc | GOOG-SCHNDR-00001283 | | Plaintiffs | LF, A | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0085 | YouTube document re: Continuing_to_create_value_while_fighting_piracy_an_update | GOOG-SCHNDR-00021022 | | Plaintiffs | LF, A, 1002, C, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0086 | YouTube document re: Helping_creators_protect_their_content | GOOG-SCHNDR-00021033 | | Plaintiffs | LF, A, 1002, C, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0087 | YouTube document re: More_information_and_better_tools_to_resolve_manual_Content_ID_claims | GOOG-SCHNDR-00021515 | | Plaintiffs | H, LF, 1006 | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Not an improper summary document under FRE 1006. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0088 | YouTube document re: Mystery_solved__What_happens_when_you_upload_a_video_with_music | GOOG-SCHNDR-00021518 | | Plaintiffs | A, LF, 403, 1002, C, PK | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0091 | YouTube document re: Why creators should care about European copyright rules | GOOG-SCHNDR-00021629 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0092 | YouTube document re: Final_HGFP_Report_e-reader_version_7_2F29 | GOOG-SCHNDR-00030001 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0093 | YouTube document re: PRD__Watch_Feed_--_go_WatchFeed | GOOG-SCHNDR-00035009 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0094 | YouTube document re: Managerial_Chain_Pull | GOOG-SCHNDR-00035056 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Chris Ting | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0095 | Email From Nora Oppenheim to Gene Lee Re: call for snippets | GOOG-SCHNDR-00035060 | | Plaintiffs | R, LF, 403, PK | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Personal knowledge and competency are not subject to reasonable dispute. | (i) Christos Goodrow; (ii) Kevin Zhu;(iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk; (vii)Maria Schneider; (viii) Zachary Bornheimer; (ix) Marie LeClaire. | (i)Rebut Defendants' DMCA safe harbor defense; (ii)Proof of Defendants' liability for copyright infringement; (iii) Proof of Defendants' liability for violations of Section 1202. |
| TX0096 | YouTube document re: _Landing_Report__ReCMS__Manual_Claiming_with _Required_Timestamps_(go_recmsMC-inflight) | GOOG-SCHNDR-00039053 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0098 | Email From Santiago Ripley to Brian Carver; Stephanie Parker Re: artist comment about lack of CID access | GOOG-SCHNDR-00039194 | | Plaintiffs | R, LF, 403, PK | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0099 | Email From Tong Phan to Igor Berta Re: KB updates thread | GOOG-SCHNDR-00039330 | | Plaintiffs | R, LF, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Prior statement of witness; statement of party opponent; hearsay exception 803(6). | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0100 | YouTube document re: web_6327615_version_28_2017-05-31__16_14_07 | GOOG-SCHNDR-00040406 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0101 | YouTube document re: text_snippet_7195264_version_16_2018-10-31__15_30_28 | GOOG-SCHNDR-00040407 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0102 | YouTube document re: text_snippet_7195264_version_15_2018-10-31__10_46_34 | GOOG-SCHNDR-00040408 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0103 | YouTube document re: text_snippet_7195264_version_14_2018-07-25__14_21_46 | GOOG-SCHNDR-00040409 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0104 | YouTube document re: text_snippet_7195264_version_13_2017-01-03__14_09_20 | GOOG-SCHNDR-00040410 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0105 | YouTube document re: text_snippet_7195160_version_15_2018-07-25__14_21_12 | GOOG-SCHNDR-00040411 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0106 | YouTube document re: text_snippet_7195160_version_14_2017-05-31__16_16_04 | GOOG-SCHNDR-00040412 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0107 | YouTube document re: text_snippet_7195158_version_19_2018-07-25__14_22_11 | GOOG-SCHNDR-00040413 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0108 | YouTube document re: text_snippet_7195158_version_18_2017-05-31__16_15_52 | GOOG-SCHNDR-00040414 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0109 | YouTube document re: web_9302355_version_8_2020-06-30__12_35_48 | GOOG-SCHNDR-00040442 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0112 | YouTube document re: go_ytwatch_-_Autoplay | GOOG-SCHNDR-00040622 | | Plaintiffs | A, LF, 403, 1002, C, PK | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; had adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0116 | YouTube document re: go_ytwatch_-_Terminology | GOOG-SCHNDR-00040838 | | Plaintiffs | R | Document is relevant | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0117 | YouTube document re: List_of_Important_LDAPs_-_Help | GOOG-SCHNDR-00041315 | | Plaintiffs | R | Document is relevant. | (i) Julian Bill; (ii) Kevin Zhu | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0119 | YouTube document re: 20200731_alphabet_10Q | GOOG-SCHNDR-00041605 | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0120 | YouTube document re: 20200429_alphabet_10Q | GOOG-SCHNDR-00041675 | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0121 | YouTube document re: 20201030_alphabet_10Q | GOOG-SCHNDR-00041886 | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0122 | YouTube document re: 2021_Q3_alphabet_10Q | GOOG-SCHNDR-00041959 | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0123 | YouTube document re: 20210728_alphabet_10Q | GOOG-SCHNDR-00042010 | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0124 | YouTube document re: Capacity_Notes_-_WatchNext_Suggestions | GOOG-SCHNDR-00042407 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0125 | YouTube document re: Watch_Next_Suggestions_-_WatchNext_Suggestions | GOOG-SCHNDR-00042532 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0126 | YouTube document re: Channel_Graph_Table_-_WatchNext | GOOG-SCHNDR-00042547 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0127 | YouTube document re: Introduction_-_WatchNext | GOOG-SCHNDR-00042609 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0128 | YouTube document re: Watch_Next_Suggestions_-_WatchNext_Suggestions | GOOG-SCHNDR-00042645 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0129 | YouTube document re: Product_Excellence_in_Watch_Next_-_WatchNext | GOOG-SCHNDR-00042649 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0130 | YouTube document re: WN_Brain_-_WatchNext_Brain | GOOG-SCHNDR-00042656 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0131 | YouTube document re: Watch_Next_Noogler_Guide_-_WatchNext | GOOG-SCHNDR-00042661 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0132 | YouTube document re: YouTube_Watch_Next_-_WatchNext | GOOG-SCHNDR-00042686 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0133 | YouTube document re: A New Lact Threshold for Option A | GOOG-SCHNDR-00043773 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0135 | YouTube document re: yt_cop_data.ls_data_ms_channel_suspensions | GOOG-SCHNDR-00043854 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0136 | YouTube document re: yt_cop_data.ls_data_ms_copyright_strikes | GOOG-SCHNDR-00043857 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0140 | YouTube document re: USCO_Technical_Measures_Inquiry_-_Google_Final_Statement_of_Interest_2022 | GOOG-SCHNDR-00050089 | | Plaintiffs | LF, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Joseph Winograd; (ii) Paul Jessop | (i) Rebut Defendants' DMCA safe harbor defense. |
| TX0141 | YouTube document re: WN_Brain_-_WatchNext_Brain | GOOG-SCHNDR-00051359 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0142 | YouTube document re: Watch_Next_System_Inventory_-_WatchNext | GOOG-SCHNDR-00051428 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0143 | YouTube document re: Introduction_-_WatchNext | GOOG-SCHNDR-00051603 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0144 | YouTube document re: Watch_Next_Suggestions_-_WatchNext_Suggestions | GOOG-SCHNDR-00051617 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0145 | YouTube document re: RelatednessCheckIn | GOOG-SCHNDR-00051641 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0146 | YouTube document re: Discovery_Check-in__Watch_Next_Rank-to-Score | GOOG-SCHNDR-00051688 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0147 | YouTube document re: WN_KDM_Growth | GOOG-SCHNDR-00052000 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0148 | YouTube document re: WatchNext__Ranking_and_Satisfaction | GOOG-SCHNDR-00052264 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0149 | YouTube document re: Watch_Next_2015 | GOOG-SCHNDR-00052341 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0155 | YouTube document re: Partner_Scanning_by_CID_(New_Uploads)_Update_Email | GOOG-SCHNDR-00053556 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0156 | Article re: Rigorous Analysis to Bridge the Inference Gap in Class Certification | 2010-11-12 Tab 1210-Rigorous Analysis to Bridge the Inference Gap in Class Certification | | Plaintiffs | R, LF, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Steven Peterson | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0157 | Document re: Introductory Econometrics | 2012 Tab 1211 Jeffrey_M_Wooldridge_Introductory_Econometrics_A_Modern_Approach_2012 | | Plaintiffs | R, LF, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Steven Peterson; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0158 | The Verge article re: YouTube wins its first Emmy for Video recommendations you can't resist | 2013.08.01 TAB 403 Emmy Article | | Plaintiffs | R, LF, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0159 | YouTube Official Blog: Helping creators protect their content | 2019 07 11 Tab 1206 - YouTube Official Blog: Helping creators protect their content | | Plaintiffs | H | Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0161 | YouTube Blog post re: On YouTube's recommendation system | 2021.09.15 TAB 401 Blog- On YouTube_s recommendation system | | Plaintiffs | H | Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0162 | Form 10-Q for Alphabet Inc. | 2022.04.27 TAB 605 alphabet 10-Q | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0163 | Curriculum Vitae of Peterson | 2022-12-01 TAB 1203 Steven-Peterson-CV-April-2022 | | Plaintiffs | H | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8) | (i) Steven Peterson | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0164 | YouTube takedown notice request form | 2023-01-14 Tab 1105 Channel copyright - YouTube Studio copy | | Plaintiffs | LF, H, A, C, PK, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute; Original produced or other rule allows non-original under FRE 1002. | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0165 | YouTube takedown notice request form | 2023-01-14 Tab 1110 Channel copyright - YouTube Studio | | Plaintiffs | LF, H, A, C, PK, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute; Original produced or other rule allows non-original under FRE 1002. | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0166 | YouTube takedown notice request form | 2023-01-14 Tab 1111 Channel copyright - YouTube Studio | | Plaintiffs | LF, H, A, C, PK, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute; Original produced or other rule allows non-original under FRE 1002. | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0168 | Copyright Public Category Search Page | Copyright Office Public Catalog Search | | Plaintiffs | LF, H, A, C, PK, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0169 | Copyright Office Registration page re: Call Me Maybe | Copyright Office Registration - Call Me Maybe | | Plaintiffs | R, LF, PK, H, 1002, C, 403, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is authentic or self-authenticating under FRE 902. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0170 | IMDb Help page | IMDb _ Help | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Charles Cowan | (i) Proof of Plaintiffs' damages |
| TX0171 | MusicBrainz webpage re: MusicBrainz Introduction to Editing | Introduction to Editing - MusicBrainz | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Charles Cowan | (i) Proof of Plaintiffs' damages |
| TX0172 | MusicBrainz webpage re: MusicBrainz Introduction to Voting | Introduction to Voting - MusicBrainz | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Charles Cowan | (i) Proof of Plaintiffs' damages |
| TX0173 | Dissertation re: Strategic Aspects of Litigation and Settlement | Peterson Dissertation--Strategic Aspects of Litigation and Settlement | | Plaintiffs | R | Document is relevant. | (i) Steven Peterson | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0174 | SoundExchange webpage re: SoundExchange ISRC Search FAQ | SoundExchange ISRC Search FAQ | | Plaintiffs | LF, PK, A, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is authentic or self-authenticating under FRE 902 | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0177 | Printout of YouTube watch page re: Bruce Springsteen - Born To Run | Tab 10 - Bruce Springsteen - Born To Run | | Plaintiffs | R, LF, PK, H, 1002, C, 403, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is authentic or self-authenticating under FRE 902. | (i) Cristos Goodrow; (ii) Julian Bill; (iii) Kevin Zhu | (i) Proof of Defendants' liability for copyright infringement |
| TX0178 | Apple Developers webpage re: Final Cut Pro X- Metadata in MP4 | Tab 1002 Technical Note TN21174_Apple (December 18_2013) | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX0179 | Copy of 17 U.S.C.1202 | Tab 1004 17 U.S.C.1202© | | Plaintiffs | 403, 703, LF, PK | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Rule 703 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX0180 | FX Nuttall LinkedIn Resume | Tab 1007.1 FX Nuttall_LinkedIn Resume | | Plaintiffs | H | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8) | (i) FX Nuttall | (i) Proof of Defendants' liability for CMI violations |
| TX0181 | FX Nuttall LinkedIn Experience | Tab 1007.5 Experience_FX Nuttall_LinkedIn | | Plaintiffs | H | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8) | (i) FX Nuttall | (i) Proof of Defendants' liability for CMI violations |
| TX0182 | Webpage re: MP4 Registration | Tab 1008 The MP4 Registration Authority | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD

Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0183 | International Organization for Standardization document re: International Standard Name Identifier | Tab 1009 ISO_27729_23012[en][61] | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX0185 | US Patent Application re: System and Methods Prividing Secure Delivery of Licenses and Content | Tab 1010 SYSTEM AND METHODS PROVIDING SECURE DELIVERY OF LICENSES AND CONTENT | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0186 | International Organization for Standardization webpage re: ISO awards | Tab 1013 ISO - ISO Awards | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX0187 | Webpage re: Strip Invisible Metadata | Tab 1016 Strip Invisible Metadata - Privacy Patterns | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX0189 | Apple Webpage re: MusicProvider Frequently Asked Questions | Tab 1021 iTunes - Sell Your Content- Music Provider_FAQs-Apple(CA) | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX0197 | Plaintiffs' Notice of Deposition to YouTube, Pursuant to 30(b)(6) | Tab 12 - 2022-06-17 Plaintiffs_ Notice of Deposition (YouTube_ LLC) | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Fabio Magagna; (ii) Kevin Zhu; (iii) Amy Wu; (iv) Brad Froehle; (v) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense; (iii) Rebut Defendants' DMCA defense |
| TX0198 | Youtube Help page re: Prevent reuploads of removed videos | Tab 12 - Prevent reuploads of removed videos (YouTube Help) | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0199 | Google Authorized Buyers Help page re: View Through Rate (VTR) | Tab 14 (Froehle) - View Through Rate (VTR) - Authorized Buyers Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0202 | YouTube page re: YouTube Autoplay Feature - How YouTube Works | Tab 3 - YouTube Autoplay Feature - How YouTube Works | | Plaintiffs | A, C, 1002, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6). | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0203 | YouTube Help page re: Manage YouTube notifications - iPhone _ iPad | Tab 4 - Manage YouTube notifications - iPhone _ iPad - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0209 | YouTube Help page re: YouTube Partner Program overview & eligibility | YouTube Partner Program overview _ eligibility - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0210 | YouTube page re: Policies overview | YouTube Policies _ Guidelines - How YouTube Works | | Plaintiffs | A, C, 1002, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6). | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0211 | YouTube page re: YouTube's Community Guidelines | YouTube_s Community Guidelines - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0212 | Document re: YT Financials.xlsx | YT Financials | | Plaintiffs | R, 403 | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0213 | YouTube document re: Schneider_CID_application | GOOG-SCHNDR-00000316 | | Plaintiffs | R, C, 1002, LF, PK, H, 403 | Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0215 | YouTube document re: Partner_Scanning_by_CID_(Phase_I)_-_Commdoc_(go_partnerscanning) | GOOG-SCHNDR-00001252 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0218 | YouTube document re: _WIP__YT_T_S_Enterprise_Abuse_Composition_Claims_Training | GOOG-SCHNDR-00001411 | | Plaintiffs | R, LF, H, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0220 | YouTube document re: _PRIVILEGED__Pirate_Monitor_CID_Applications | GOOG-SCHNDR-00001467 | | Plaintiffs | R, C, 1002, LF, PK, H, 403 | Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Gabor Csupo; (ii) Any witness offered by Defendants in support of their counterclaim. | (i) Rebut Defendants' counterclaim |
| TX0221 | Document re: Copyright Match Tool | GOOG-SCHNDR-00002131 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0222 | Document re: Copyright Match Tool | GOOG-SCHNDR-00002146 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0235 | Spreadsheet re: YouTube-Modern_Works_Publishing-2-9-2015-orphan_assets.csv | GOOG-SCHNDR-00027991 | | Plaintiffs | R, C, 1002, LF, PK, H, 403 | Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0236 | Spreadsheet re: HFA_ModernWorks_SecondFloor_ISRCs_06.20.14.xlsx | GOOG-SCHNDR-00028248 | | Plaintiffs | R, C, 1002, LF, PK, H, 403 | Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0238 | YouTube document re: DirectIntegrationProcess_1.3 | GOOG-SCHNDR-00028289 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0239 | YouTube document re: GoogleMusicIngestionFeedFormat_1.4.2 | GOOG-SCHNDR-00028294 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0240 | Spreadsheet re: GOOG_DDEX_ERN32_XML_Data_Definition_rev19.xlsx | GOOG-SCHNDR-00028316 | | Plaintiffs | R, C, 1002, LF, PK, H, 403 | Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0241 | YouTube document re: FeedDocList_v4 | GOOG-SCHNDR-00028317 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0250 | YouTube document re: PastedGraphic-5 | GOOG-SCHNDR-00029083 | | Plaintiffs | R, 403 | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0251 | YouTube document re: LawOfficesofMichaelAshburneNOI2015-04-08-19-29-14 | GOOG-SCHNDR-00029474 | | Plaintiffs | R, 403 | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0252 | Spreadsheet re: LawOfficesofMichaelAshburneNOI2015-04-08-19-29-14.xls | GOOG-SCHNDR-00029477 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0253 | Spreadsheet re: yt_audio_composition_template.csv | GOOG-SCHNDR-00029620 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0254 | YouTube document re: PastedGraphic-1 | GOOG-SCHNDR-00029622 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0255 | Spreadsheet re: MoreCutMusic-8237-0.xlsx | GOOG-SCHNDR-00029769 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0256 | Spreadsheet re: YouTube_ModernWorksPub_M_20161001_asset_raw_lagoon_v1-1.csv | GOOG-SCHNDR-00029868 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0257 | Spreadsheet re: YouTube_ModernWorksPub_M_20181101_asset_raw_lagoon_v1-1.csv | GOOG-SCHNDR-00029885 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0258 | Spreadsheet re: YouTube_ModernWorksPub_M_20180701_asset_raw_lagoon_v1-1.csv | GOOG-SCHNDR-00029911 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0259 | Spreadsheet re: YouTube_ModernWorksPub_M_20150201_20150228_rev_views_by_asset.csv | GOOG-SCHNDR-00029914 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0260 | YouTube document re: _LF_Google_Inc_-_First_Round_Comments_(2) | GOOG-SCHNDR-00030913 | | Plaintiffs | LF, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Christos Goodrow; (ii) Kevin Zhu;(iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk; (vii) Joseph Winograd. | (i)Rebut Defendants' DMCA safe harbor defense; (ii) Proof of Defendants' liability for copyright infringement. |
| TX0261 | YouTube spreadsheet re: 02-10-20_-_mwp_-_isrc_update.779023039166.786956932299.csv | GOOG-SCHNDR-00032722 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0263 | YouTube document re: YouTube_Transcoding_Infrastructure_-_Transcoder_Infrastructure_Documentation | GOOG-SCHNDR-00034927 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0264 | YouTube document re: WatchNext_Infra__past__present_and_future | GOOG-SCHNDR-00034975 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0265 | YouTube document re: Introduction_to_Transcoder_Infrastructure_-_Transcoder_Infrastructure_Documentation | GOOG-SCHNDR-00035024 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0266 | YouTube document re: Transcoder_FAQ_-_Video_Transcoder_Team_(goto_transcoder) | GOOG-SCHNDR-00035050 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0267 | YouTube document re: Video_Formats_-_Video_Transcoder_Team_(goto_transcoder) | GOOG-SCHNDR-00035053 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 14 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0269 | YouTube document re: December_ReCMS_Inflight_(go_recms-inflight) | GOOG-SCHNDR-00038808 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu; (iii) Joseph Winograd. | (i)Proof of Defendants' liability for CMI violations; (ii)Proof of Defendants' liability for copyright infringement; (iii) Rebut Defendants' DMCA safe harbor defense. |
| TX0270 | YouTube document re: Asset_Merging_Principles___Logic_(go_mergelogic) | GOOG-SCHNDR-00038826 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii)  Rebut Defendants' DMCA safe harbor defense |
| TX0271 | YouTube document re: Content_Owner_CID_Flags_Capablities_Explained_(go_cidflags) | GOOG-SCHNDR-00038863 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0272 | YouTube document re: Content_ID___Copyright_Escalation_Paths_(go_copyright-sos) | GOOG-SCHNDR-00038876 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0273 | YouTube document re: CID+CMS_Checkin_-_2018-Q3 | GOOG-SCHNDR-00038878 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0274 | YouTube document re: Content_ID+Music_Label_Feedback_(go_cidmusicfeedback) | GOOG-SCHNDR-00038910 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0275 | YouTube document re: CID_Embed_Link_Logic__Music_Assets_(go_embedlogic) | GOOG-SCHNDR-00038932 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0276 | YouTube document re: CVP_Migration_Landing_Report_(go_ytlandings-cvp) | GOOG-SCHNDR-00038941 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0277 | YouTube document re: Reactive_Answers_to_Difficult_CID_Questions_(go_cid-reactive-faq) | GOOG-SCHNDR-00038946 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0278 | YouTube document re: Partner_Scanning_and_CID_feedback_checkin_-_2018-Q4 | GOOG-SCHNDR-00038966 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0279 | YouTube document re: References_Guide__Principles___Logic_(go_refguide) | GOOG-SCHNDR-00039024 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0280 | YouTube document re: YUNOCLAIM_Guide_(go_yunoclaimguide) | GOOG-SCHNDR-00039051 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0281 | YouTube document re: Live_CID_Guide__Principles___Logic_(go_livecidguide) | GOOG-SCHNDR-00039064 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0282 | YouTube document re: Bridy_Google_Opening_Statement_USCO_STM_Roundtable | GOOG-SCHNDR-00039095 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Joseph Winograd; (ii) Paul Jessop | (i) Rebut Defendants' DMCA safe harbor defense. |
| TX0283 | Spreadsheet re: Fair_use_protection_invitation_tracker.xlsx | GOOG-SCHNDR-00039113 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Chris Ting; (ii) Fabio Magagna; (iii) Kevin Zhu | (i) Rebut Defendants' fair use defenses |
| TX0288 | YouTube document re: 33kXvhvVBHn | GOOG-SCHNDR-00040283 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0289 | YouTube document re: BibdgCDqscvCwUq | GOOG-SCHNDR-00040290 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0290 | YouTube document re: hoPgjtDthiF | GOOG-SCHNDR-00040293 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0291 | YouTube document re: eoT2CEDs39y | GOOG-SCHNDR-00040294 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0292 | YouTube document re: hJyy8N6Orzx | GOOG-SCHNDR-00040295 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0293 | YouTube document re: 3MnzF43SukXdiUA | GOOG-SCHNDR-00040299 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0294 | YouTube document re: 6R40T8TpzFo | GOOG-SCHNDR-00040303 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0295 | YouTube document re: S9MBr2Eq1L4 | GOOG-SCHNDR-00040304 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0296 | YouTube document re: FN5hH99bUCk | GOOG-SCHNDR-00040305 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0297 | YouTube document re: NyyrsSfx5xJ | GOOG-SCHNDR-00040325 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0298 | YouTube document re: MhBqyiTbSiH | GOOG-SCHNDR-00040326 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0300 | YouTube document re: mD80s7ZbzZ7 | GOOG-SCHNDR-00040363 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0301 | YouTube document re: wy334c4Htxs | GOOG-SCHNDR-00040366 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0302 | YouTube document re: kwNMmZWz8xX | GOOG-SCHNDR-00040371 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0303 | YouTube document re: oaCSUrsws | GOOG-SCHNDR-00040373 | | Plaintiffs | R, LF, PK, H, 403, C, 1002, Form, A | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002;Not a proper objection to a document; Document is authentic or self-authenticating under FRE 902. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0305 | YouTube document re: Path_Names_for_Video_Storage_-_Video_Core_Streaming_and_Storage | GOOG-SCHNDR-00040513 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0306 | YouTube document re: Video_Processing_Overview | GOOG-SCHNDR-00040515 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0307 | YouTube document re: Streaming_System_Overview_-_Video_Streaming | GOOG-SCHNDR-00040541 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0308 | YouTube document re: Storage_Manager_v2 | GOOG-SCHNDR-00040547 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0312 | YouTube document re: Upload_High_Dynamic_Range_(HDR)_videos_-_YouTube_Help | GOOG-SCHNDR-00040714 | | Plaintiffs | R, LF, A, PK | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Personal knowledge and competency are not subject to reasonable dispute. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0318 | YouTube document re: Life_of_Video_Streaming_Metadata | GOOG-SCHNDR-00040761 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii) Rebut Defendants' DMCA safe harbor defense |
| TX0319 | YouTube document re: Autoplay | GOOG-SCHNDR-00040840 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0320 | YouTube document re: High_Touch_SpiderMAD_Suspension_Review_Principles | GOOG-SCHNDR-00041318 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy; (iv) Joseph Winograd. | (i) Rebut Defendants' DMCA defense; (ii) Proof of Defendants' liability for copyright infringement; (iii) Rebut Defendants' DMCA safe harbor defense. |
| TX0321 | YouTube document re: Checks_-_Copyright__PRIVILEGED_ | GOOG-SCHNDR-00041457 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defens; (iv) Rebut Defendants' DMCA safe harbor defense |
| TX0322 | YouTube document re: Prepublish_Checks_Design_Doc | GOOG-SCHNDR-00041477 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defens; (iv) Rebut Defendants' DMCA safe harbor defense |
| TX0323 | YouTube document re: CVP Migration Landing Report (go_ytlandings-cvp) | GOOG-SCHNDR-00042066 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0324 | YouTube document re: CID+CMS Checkin - 2018-Q3 | GOOG-SCHNDR-00042071 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0325 | YouTube document re: YouTube_Watch_Next_-_WatchNext | GOOG-SCHNDR-00042424 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0326 | YouTube document re: Life_of_Related_Graph | GOOG-SCHNDR-00042564 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0327 | YouTube document re: Nominators_-_WatchNext | GOOG-SCHNDR-00042607 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0328 | YouTube document re: WatchNext_Autoplay_DeepDive | GOOG-SCHNDR-00042619 | | Plaintiffs | R, LF, PK, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 18 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0329 | MP4 file re: video ID GZii89KY_J4 (Cerulean Skies) | GOOG-SCHNDR-00042701 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0330 | MP4 file re: video ID IMf9TEERK6I  (A Potter's Song) | GOOG-SCHNDR-00042705 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0331 | MP4 file re: video ID jxg8bkMVs80  (A Potter's Song) | GOOG-SCHNDR-00042719 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0332 | MP4 file re: video ID vsTiByu-ArU  (Sky Blue) | GOOG-SCHNDR-00043024 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0333 | MP4 file re: video ID i5KjqXZzTuQ (The Pretty Road) | GOOG-SCHNDR-00043124 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0334 | YouTube document re:  arcata.d_CopyrightCounter | GOOG-SCHNDR-00043855 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0335 | YouTube document re:  arcata.d_Claim | GOOG-SCHNDR-00043860 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0336 | YouTube document re: arcata.d_CopyrightCounterVideo | GOOG-SCHNDR-00043862 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0337 | Spreadsheet re: arcata.d_Claim_Sample_Data.xlsx | GOOG-SCHNDR-00043864 | | Plaintiffs | A, C, 704, LF, PK, 403 | Document is authentic or self-authenticating under FRE 902; Document is complete FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0338 | Spreadsheet re: arcata.d_CopyrightComplaintVideo_Sample_Data.xlsx | GOOG-SCHNDR-00043865 | | Plaintiffs | A, C, 704, LF, PK, 403 | Document is authentic or self-authenticating under FRE 902; Document is complete FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0339 | Spreadsheet re: arcata.d_CopyrightCounter_Sample_Data.xlsx | GOOG-SCHNDR-00043866 | | Plaintiffs | A, C, 704, LF, PK, 403 | Document is authentic or self-authenticating under FRE 902; Document is complete FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0340 | Spreadsheet re: arcata.d_CopyrightComplaint_Sample_Data.xlsx | GOOG-SCHNDR-00043867 | | Plaintiffs | A, C, 704, LF, PK, 403 | Document is authentic or self-authenticating under FRE 902; Document is complete FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0341 | Spreadsheet re: arcata.d_CopyrightCounterVideo_Sample_Data.xlsx | GOOG-SCHNDR-00043868 | | Plaintiffs | A, C, 704, LF, PK, 403 | Document is authentic or self-authenticating under FRE 902; Document is complete FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0342 | | Withdrawn | | Plaintiffs | | | | |
| TX0343 | | Withdrawn | | Plaintiffs | | | | |
| TX0344 | | Withdrawn | | Plaintiffs | | | | |
| TX0345 | | Withdrawn | | Plaintiffs | | | | |
| TX0346 | | Withdrawn | | Plaintiffs | | | | |
| TX0347 | | Withdrawn | | Plaintiffs | | | | |
| TX0348 | | Withdrawn | | Plaintiffs | | | | |
| TX0349 | | Withdrawn | | Plaintiffs | | | | |
| TX0350 | | Withdrawn | | Plaintiffs | | | | |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 19 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0351 | | Withdrawn | | Plaintiffs | | | | |
| TX0352 | | Withdrawn | | Plaintiffs | | | | |
| TX0353 | | Withdrawn | | Plaintiffs | | | | |
| TX0354 | | Withdrawn | | Plaintiffs | | | | |
| TX0355 | | Withdrawn | | Plaintiffs | | | | |
| TX0356 | | Withdrawn | | Plaintiffs | | | | |
| TX0357 | | Withdrawn | | Plaintiffs | | | | |
| TX0358 | | Withdrawn | | Plaintiffs | | | | |
| TX0359 | | Withdrawn | | Plaintiffs | | | | |
| TX0360 | YouTube document re: Google Response to Questions on DCMA Reform - December 2020 | GOOG-SCHNDR-00044022 | | Plaintiffs | H, LF, PK, 403 | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Christos Goodrow; (ii) Kevin Zhu;(iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk; (vii) Joseph Winograd. | (i)Rebut Defendants' DCMA safe harbor defense; (ii) Proof of Defendants' liability for copyright infringement. |
| TX0361 | YouTube document re: Google Comment -- USCO Section 512 Study | GOOG-SCHNDR-00046791 | | Plaintiffs | H, LF, PK, 403 | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Christos Goodrow; (ii) Kevin Zhu;(iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk; (vii) Joseph Winograd. | (i)Rebut Defendants' DCMA safe harbor defense; (ii) Proof of Defendants' liability for copyright infringement. |
| TX0363 | YouTube document re: Suspicious Content ID Claims - FAQ | GOOG-SCHNDR-00048014 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0364 | YouTube document re: Basic Guidelines for CID Sensitive Features - For PTMs, SPMs, POMs (go_cid-sensitive-guidelines) | GOOG-SCHNDR-00048018 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0365 | YouTube document re: HOW TO_ Sensitive CID features review (go_cid-custom) | GOOG-SCHNDR-00048040 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0366 | | Withdrawn | | Plaintiffs | | | | |
| TX0367 | | Withdrawn | | Plaintiffs | | | | |
| TX0368 | | Withdrawn | | Plaintiffs | | | | |
| TX0369 | | Withdrawn | | Plaintiffs | | | | |
| TX0370 | | Withdrawn | | Plaintiffs | | | | |
| TX0371 | | Withdrawn | | Plaintiffs | | | | |
| TX0372 | | Withdrawn | | Plaintiffs | | | | |
| TX0373 | | Withdrawn | | Plaintiffs | | | | |
| TX0374 | | Withdrawn | | Plaintiffs | | | | |
| TX0375 | | Withdrawn | | Plaintiffs | | | | |
| TX0376 | | Withdrawn | | Plaintiffs | | | | |
| TX0377 | | Withdrawn | | Plaintiffs | | | | |
| TX0378 | | Withdrawn | | Plaintiffs | | | | |
| TX0379 | | Withdrawn | | Plaintiffs | | | | |
| TX0380 | | Withdrawn | | Plaintiffs | | | | |
| TX0381 | | Withdrawn | | Plaintiffs | | | | |
| TX0382 | | Withdrawn | | Plaintiffs | | | | |
| TX0383 | | Withdrawn | | Plaintiffs | | | | |
| TX0384 | | Withdrawn | | Plaintiffs | | | | |
| TX0385 | | Withdrawn | | Plaintiffs | | | | |
| TX0386 | | Withdrawn | | Plaintiffs | | | | |
| TX0387 | | Withdrawn | | Plaintiffs | | | | |
| TX0388 | | Withdrawn | | Plaintiffs | | | | |
| TX0389 | | Withdrawn | | Plaintiffs | | | | |
| TX0390 | | Withdrawn | | Plaintiffs | | | | |
| TX0391 | | Withdrawn | | Plaintiffs | | | | |
| TX0392 | | Withdrawn | | Plaintiffs | | | | |
| TX0393 | | Withdrawn | | Plaintiffs | | | | |
| TX0394 | | Withdrawn | | Plaintiffs | | | | |
| TX0395 | | Withdrawn | | Plaintiffs | | | | |
| TX0396 | | Withdrawn | | Plaintiffs | | | | |
| TX0397 | | Withdrawn | | Plaintiffs | | | | |
| TX0398 | | Withdrawn | | Plaintiffs | | | | |
| TX0399 | | Withdrawn | | Plaintiffs | | | | |
| TX0400 | | Withdrawn | | Plaintiffs | | | | |
| TX0401 | | Withdrawn | | Plaintiffs | | | | |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0404 | Spreadsheet re: Applications_2017-07-02_to_2018-07-02.xlsx | GOOG-SCHNDR-00051180 | | Plaintiffs | A, C, 704, LF, PK, 403 | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0405 | Spreadsheet re: Applications_2018-07-03_to_2019-07-02_Part_A.xlsx | GOOG-SCHNDR-00051189 | | Plaintiffs | A, C, 704, LF, PK, 403 | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0406 | YouTube document re: Discovery_Check-in__Watch_Next_Ranking_Function | GOOG-SCHNDR-00051628 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0407 | YouTube document re: Display_ads_Infra_-_Watch_Next_TPU | GOOG-SCHNDR-00051657 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0408 | YouTube document re: 2017_Q3_-_Matchmaker_Deep_Retrieval_-_YT_Deep_Dive | GOOG-SCHNDR-00051743 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0409 | YouTube document re: WatchNext_Satisfaction | GOOG-SCHNDR-00051798 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0410 | YouTube document re: Watch_Next_Ranking_Slides_(06_17_19) | GOOG-SCHNDR-00051824 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0411 | YouTube document re: AutoplayDeepDive | GOOG-SCHNDR-00051950 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0412 | YouTube document re: YouTube_Watch_Next_TPU_Saga | GOOG-SCHNDR-00051976 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0413 | YouTube document re: YT_MLII_2019 | GOOG-SCHNDR-00052063 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0414 | YouTube document re: Personalized_Deep_Retrieval_-_YT_Discovery_Deep_Dive | GOOG-SCHNDR-00052099 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0416 | YouTube document re: Partner_Scanning_by_CID_(Phase_I)_-_Commdoc_(go_partnerscanning) | GOOG-SCHNDR-00053129 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0417 | YouTube document re: Live_CID_Guide__Principles___Logic_(go_livecidguide) | GOOG-SCHNDR-00053190 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0418 | YouTube document re: OPERATING_PROCEDURE__Graduation_from_Safe-Mode_(Standard)_to_Automatic_(go_cid-graduate) | GOOG-SCHNDR-00053221 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 21 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0419 | YouTube document re: CID_Music_Asset_Data_Model_Guide_(go_music-asset-guide) | GOOG-SCHNDR-00053529 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0420 | YouTube document re: Match_Launches__Master_CommDoc_(go_matchcomms) | GOOG-SCHNDR-00053764 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0422 | YouTube document re: YT_Enterprise_Abuse_Core_Workflows_Training | GOOG-SCHNDR-00054245 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy; (iv) Joseph Winograd. | (i) Rebut Defendants' DMCA defense; (ii) Proof of Defendants' liability for copyright infringement; (iii) Rebut Defendants' DMCA safe harbor defense. |
| TX0423 | YouTube document re: CID_-_Claiming_losses_taxonomy | GOOG-SCHNDR-00054286 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0424 | YouTube document re: Implementation_of_Instant_Claiming_Dry_Run | GOOG-SCHNDR-00054295 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0425 | YouTube document re: Precision_Loss_by_Claim_Created_Month_Usec_2017-2020 | GOOG-SCHNDR-00054372 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0426 | YouTube document re: YouTube_Copyright_Roadshow_-_Grow | GOOG-SCHNDR-00054373 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0427 | New York Times article, "Google aims to make YouTube profitable with ads" (Aug. 22, 2007) | "Google aims to make YouTube profitable with ads_" New York Times | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0428 | 2021 Alphabet Annual Report | 2021 Alphabet Annual Report | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0429 | Fractl article re: 2021 Data-Backed Digital Marketing Predictions | 2021 Data-Backed Digital Marketing Predictions – Fractl | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0430 | TechCrunch article re: 3 strategies for elevating brand authority in 2021 | 3 strategies for elevating brand authority in 2021 _ TechCrunch | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0431 | YouTube Help Page re: 4k video uploads and processing time | 4K video uploads and processing time - YouTube Community | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0432 | YouTube Official Blog re: 50 Million | 50 million YouTube Official Blog | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0433 | Pew Research Center article re: A Week in the Life of Popular YouTube Channels | A Week in the Life of Popular YouTube Channels _ Pew Research Center | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0434 | Google page re: About Google | About Google | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0435 | Semrush page re: About us | About us _ Semrush | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0436 | YouTube Help Page re: Access to YouTube tools and features | Access to YouTube tools and features - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0437 | Google article re: Advertising on YouTube and TV: A Meta-analysis of Optimal Media-mix Planning | Advertising on YouTube and TV | | Plaintiffs | R | Document is relevant. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0438 | Alphabet Inc (GOOG) (GOOGL) Q4 2019 Earnings Call Transcript | Alphabet Inc (GOOG) (GOOGL) Q4 2019 Earnings Call Transcript - The Motley Fool | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0439 | Alphabet Inc. SEC Form 10-K | Alphabet Inc. SEC Form 10-K | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0440 | Alphabet, Inc. Cl C (GOOG) CEO Sundar Pichai On Q4 2018 Results - Earnings Call Transcript | Alphabet, Inc. Cl C (GOOG) CEO Sundar Pichai On Q4 2018 Results - Earnings Call Transcript _ Seeking Alpha | | Plaintiffs | R, 403, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0441 | Article re: The Economics of Network Effects and User Data in the Provision | Andes Lerner_The Economics of Network Effects and User Data in the Provision | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0442 | Webpage re: ASCAP/BMI Songview Repertory | ASCAP Repertory Search | | Plaintiffs | R, A, LF, PK, 403, C, 1002, Form, 701, 702, H | Document is relevant; Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702); Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0444 | YouTube Blog re: Here's to eight great years | blog.youtube-Heres to eight great years | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0445 | YouTube Blog Page re: Responsibility is good for business and for the creator economy | blog.youtube-Responsibility is good for business and for the creator economy | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0446 | YouTube webpage re: YouTube for Press: YouTube by the Numbers | blog.youtube-YouTube for Press | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0447 | YouTube Help page re: Check the status of your claims | Check the status of your claims - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0448 | Google Developers page re: Claims | Claims _ YouTube Content ID API _ Google Developers | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0449 | YouTube Hep page re: Composition Share asset | Composition Share asset - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0450 | Comscore webpage re: Comscore Introduces YouTube Partner Reporting in Video Metrix | Comscore Introduces YouTube Partner Reporting in Video Metrix | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0451 | Comscore webpage re: Comscore Releases July 2011 U.S. Online Video Rankings | Comscore Releases July 2011 U.S. Online Video Rankings - Comscore | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0452 | Webpage re: YouTube Partner Reporting | comScore YouTube Partner Reporting_YouTube Partners_YouTube Video Measurement | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0453 | YouTube Help re: Copyright and rights management | Copyright and rights management - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0454 | Copyright.gov webpage re: Search Copyright Records Copyright Public Records Portal | Copyright.gov-Search Copyright Records Copyright Public Records Portal | | Plaintiffs | LF, H, A, C, PK, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0455 | Webpage re: Why Bulk Uploading is a Bad Video Marketing Strategy | crisp.co-Why Bulk Uploading is a Bad Video Marketing Strategy | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0456 | Article re: A Golden Decade of Deep Learning: Computing Systems & Applications | Daedalus_Sp22_04_Dean | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0457 | Google Developers webpage re: What is the YouTube Content ID API | developers.google.com-What is the YouTube Content ID API | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0458 | Digital Music News article re: 99.5% of All Infringing Music Videos are Resolved by Content ID YouTube Claims | digitalmusicnews.com-995 of All Infringing Music Videos are Resolved by Content ID YouTube Claims | | Plaintiffs | R, LF, PK, H, 403, A, 701, 702 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is authentic or self-authenticating under FRE 902; No opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702). | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0459 | Digital Trends article re: Infringing Videos Not Big on YouTube | digitaltrends.com-Infringing Videos Not Big on YouTube | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0460 | EIDR webpage re: What is EIDR | eidr.org-What is EIDR | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Charles Cowan | (i) Proof of Plaintiffs' damages |
| TX0461 | Powerpoint presentation re: Embedded Metadata (in WAVE Files) | Embedded Metadata (in WAVE Files)_Chris Lacinak (AV Preserve) | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0462 | Entertainment Identifier Registry Section 2.6 | Entertainment Identifier Registry Section 2.6 | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0463 | Forbes article re: Why Google Felt Lucky At FTC | forbes.com-Why Google Felt Lucky At FTC | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0464 | Fortune article re: Google Is Breaking Up YouTube Red Into 2 New Subscription Services For Music and Video | fortune.com-Google Is Breaking Up YouTube Red Into 2 New Subscription Services For Music and Video | | Plaintiffs | R, LF, PK, H, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0465 | Getty Images webpage re: Move the world | Getty Images | | Plaintiffs | R, LF, PK | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0466 | Google AI webpage re: Building responsible AI for everyone | Google AI_Responsibilities | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0467 | Article re: Google buys YouTube for $1.65 billion | Google buys YouTube for $1.65 billion | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0468 | Google webpage re: Google Knowledge Graph Search API | Google Knowledge Graph Search API | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0469 | Google Official Blog re: Latest content ID tool for YouTube | Google Official Blog_Latest content ID tool for YouTube | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0470 | Google webpage re: Google Search Central_In-depth guide to how Google Search works | Google Search Central_In-depth guide to how Google Search works | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joseph Winograd; (ii) Julian Bill; (iii) Kevin Zhu | (i) Rebut Defendants' DMCA safe harbor defense |
| TX0471 | Google Search Help page re: Search with an image on Google | Google Search Help_Search with an image on Google | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joseph Winograd; (ii) Julian Bill; (iii) Kevin Zhu | (i) Rebut Defendants' DMCA safe harbor defense |
| TX0472 | Google AI webpage re: Google's Next Generation Music Recognition | Google's Next Generation Music Recognition | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0473 | Influencer Marketing Hub re: How Much do YouTubers Make - A YouTuber's Earnings [Calculator] | How Much do YouTubers Make_ - [A YouTuber's Earnings Calculator] | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0474 | Article re: How Much Does YouTube Pay Per View | How Much Does YouTube Pay Per View | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0475 | Article re: How the YouTube Algorithm Works (+ Tips To Improve Your Reach) | How the YouTube Algorithm Works (+ Tips To Improve Your Reach) (2023) | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 25 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0476 | YouTube webpage re: How to Prevent Videos You've Taken Down From Being Reuploaded | How to Prevent Videos You've Taken Down From Being Reuploaded - YouTube | | Plaintiffs | R, LF, PK, H, 403, A, 701, 702, 1002, C | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is authentic or self-authenticating under FRE 902; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702); Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0477 | YouTube page re: How to use the Copyright Match Tool | How to use the Copyright Match Tool - YouTube | | Plaintiffs | R, LF, PK, H, 403, A, 701, 702, 1002, C | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is authentic or self-authenticating under FRE 902; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702); Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0478 | Howtogeek.com article re: What Is YouTube Premium and Is It Worth It | howtogeek.com-What Is YouTube Premium and Is It Worth It | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0479 | Google Ads Help page re: Impressions_Definition | Impressions_Definition - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0480 | Cloudflare Blog post re: In 2021, the Internet went for TikTok, space and beyond | In 2021_the Internet went for TikTok_space and beyond | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0481 | Webpage re: Inside Sibyl_Google's Massively Parallel Machine Learning Platform | Inside Sibyl_Google's Massively Parallel Machine Learning Platform | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0482 | YouTube Help page re: Let us know your copyright management needs! | Let us know your copyright management needs! - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0483 | YouTube webpage re: Meet YouTube Red, the ultimate YouTube experience | Meet YouTube Red, the ultimate YouTube experience | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0484 | Webpage re: Most Effective advertising formats on YouTube according to marketing professional worldwide as of May 2019 | Most Effective advertising formats on YouTube according to marketing professional worldwide as of May 2019 | | Plaintiffs | D, R, LF, PK, H, 403 | Did not fail to disclose or no obligation to disclose; Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0485 | MusicBrainz webpage re: MusicBrainz-The Open Music Encyclopedia | MusicBrainz-The Open Music Encyclopedia | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Charles Cowan | (i) Proof of Plaintiffs' damages |
| TX0486 | YouTube webpage re: Navigating YouTube Search - How YouTube Works | Navigating YouTube Search - How YouTube Works | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joseph Winograd; (ii) Julian Bill; (iii) Kevin Zhu | (i) Rebut Defendants' DMCA safe harbor defense |
| TX0487 | YouTube webpage re: Navigating YouTube's Recommended Videos - How YouTube Works | Navigating YouTube's Recommended Videos - How YouTube Works | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0488 | YouTube webpage re: New "Checks" Step in the Upload Flow on Desktop | New "Checks" Step in the Upload Flow on Desktop - YouTube Community | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0489 | New York Times article re: Viacom files 1 billion lawsuit against YouTube and Google | nytimes.com-Viacom files 1 billion lawsuit against YouTube and Google | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Joseph Winograd; (iii) David Rosenstein; (iv) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0490 | Google page re: Privacy Policy – Privacy & Terms | Privacy Policy – Privacy & Terms – Google | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0491 | YouTube Help page re: Qualify for Content ID | Qualify for Content ID - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0492 | YouTube Help page re: Requirements for copyright infringement notifications_ Videos | Requirements for copyright infringement notifications_ Videos - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0493 | Article re: Rethinking Antitrust Tools for Multi-Sided Platforms 2018 | Rethinking-antitrust-tools-for-multi-sided-platforms-2018 | | Plaintiffs | R, LF, PK, H, 403, A, 701, 702 | Document is relevant; Foundation is not subject to reasonable dispute; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is authentic or self-authenticating under FRE 902; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702). | (i) Hal Singer | (i) Proof of Plaintiffs' damages |
| TX0494 | YouTube Help page re: Review process | Review process - Advertising Policies Help | | Plaintiffs | A, R | Document is authentic or self-authenticating under FRE 902; Document is relevant. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0495 | Webpage re: Sustainability of Digital Formats: Planning for Library of Congress Collections; RIFF (Resource Interchange File Format) | RIFF (Resource Interchange File Format) | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0496 | Semrush webpage re: Volume Update Why Semrush Search Volume Is the Most Accurate on the Market Study | semrush.com-Volume Update Why Semrush Search Volume Is the Most Accurate on the Market Study | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0497 | Criteria for YouTube partnership | Singer Report- Criteria for YouTube partnership | | Plaintiffs | Plf failed to provide this doc.  All objections reserved including D, A, R, 403, H, C, and PK | Did not fail to disclose or no obligation to disclose; Document is authentic or self-authenticating under FRE 902; Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0498 | Google Ads Bring your story to life with Video ads | Singer Report- Google Ads Bring your story to life with Video ads | | Plaintiffs | Plf failed to provide this doc.  All objections reserved including D, A, R, 403, H, C, and PK | Did not fail to disclose or no obligation to disclose; Document is authentic or self-authenticating under FRE 902; Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0499 | Webpage re: TrueView ads | Singer Report- TrueView ads | | Plaintiffs | Plf failed to provide this doc.  All objections reserved including D, A, R, 403, H, C, and PK | Did not fail to disclose or no obligation to disclose; Document is authentic or self-authenticating under FRE 902; Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0500 | Morgan Stanley YouTube Analsysis | Singer Report- Morgan Stanley YouTube Analsysis | | Plaintiffs | Plf failed to provide this doc.  All objections reserved including D, A, R, 403, H, C, and PK | Did not fail to disclose or no obligation to disclose; Document is authentic or self-authenticating under FRE 902; Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0501 | Socialmediatoday.com artcile re: YouTube Will Start Inserting Ads into Non-Monetized Content Updates Rules Around Facial Recognition | socialmediatoday.com-YouTube Will Start Inserting Ads into Non-Monetized Content Updates Rules Around Facial Recognition | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0502 | Soundexchange.com webpage re: Who We Are | soundexchange.com-Who We Are | | Plaintiffs | A, H, PK, LF, C, 1002, R, 403 | Document is authentic or self-authenticating under FRE 902; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute; Foundation is not subject to reasonable dispute; has adequate foundation; Document is complete under FRE 106 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002; Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Charles Cowan | (i) Proof of Plaintiffs' damages |
| TX0503 | YouTube Help page re: Submit a copyright counter notification | Submit a copyright counter notification - YouTube Help | | Plaintiffs | A, LF, PK, 701, 702, H | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702); Prior statement of witness; statement of party opponent; hearsay exception 803(6). | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0504 | YouTube Help page re: Submit a copyright removal request | Submit a copyright removal request - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0505 | Google Support page re: About targeting for Video campaigns | support.google.com-About targeting for Video campaigns | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0506 | Google Support page re: About video ad formats | support.google.com-About video ad formats | | Plaintiffs | A, LF, PK, 701, 702, H | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702); Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0507 | Google Support page re: Add video thumbnails on YouTube | support.google.com-Add video thumbnails on YouTube | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joseph Winograd; (ii) Julian Bill; (iii) Kevin Zhu | (i) Rebut Defendants' DMCA safe harbor defense |
| TX0508 | Google Support page re: Autoplay videos | support.google.com-Autoplay videos | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0509 | Google Support page re: Change video privacy settings | support.google.com-Change video privacy settings | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joseph Winograd; (ii) Julian Bill; (iii) Kevin Zhu | (i) Rebut Defendants' DMCA safe harbor defense |
| TX0510 | Google Support page re: Content eligible for Content ID | support.google.com-Content eligible for Content ID | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0511 | Google Support page re: Content Manager policies | support.google.com-Content Manager policies | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0512 | Google Support page re: Content Verification Program | support.google.com-Content Verification Program | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0513 | Google Support page re: Create a policy | support.google.com-Create a policy | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0514 | Google Support page re: Create an asset | support.google.com-Create an asset | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0515 | Google Support page re: Dispute a Content ID claim | support.google.com-Dispute a Content ID claim | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0516 | Google Support page: Embed videos amp playlists | support.google.com-Embed videos amp playlists | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0517 | Google Support page re: Exclude parts of your references | support.google.com-Exclude parts of your references | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0518 | Google Support page re: How Content ID works | support.google.com-How Content ID works | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0519 | Google Support page re: Learn about Content ID claims | support.google.com-Learn about Content ID claims | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0520 | Google Support page re: Prevent reuploads of removed videos | support.google.com-Prevent reuploads of removed videos | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0521 | Google support page re: Set up email notifications | support.google.com-Set up email notifications | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0522 | Google support page re: Take YouTube Certified courses | support.google.com-Take YouTube Certified courses | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0523 | Google support page re: YouTube advertising formats | support.google.com-YouTube advertising formats | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0524 | Google support page re: YouTube for Content Managers | support.google.com-YouTube for Content Managers | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0525 | Google Support page re: YouTube partner earnings overview | support.google.com-YouTube partner earnings overview | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0526 | Article re: The Industrial Organization of Markets with Two-Sided Platforms | The Industrial Organization of Markets with Two-Sided Platforms | | Plaintiffs | Plf failed to provide this doc.  All objections reserved including D, A, R, 403, H, C, and PK | Did not fail to disclose or no obligation to disclose; Document is authentic or self-authenticating under FRE 902; Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is complete under FRE 106 or FRE 106 inapplicable; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0527 | Article re: The metadata framework - Principles_ model and data dictionary | The metadata framework - Principles_ model and data dictionary_Godfrey Rust & Mark Bide_June 2000 | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0528 | Similarweb webpage re: Top Websites Ranking - Most Visited Websites in January 2023 | Top Websites Ranking - Most Visited Websites in January 2023 _ Similarweb | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Hal Singer | (i) Proof of Plaintiffs' damages |
| TX0529 | Updates to YouTube's Terms of Service (November '20) - YouTube Community | Updates to YouTube's Terms of Service (November '20) - YouTube Community | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0530 | YouTube Help page re: Upload and match policies | Upload and match policies - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0531 | YouTube Help page re: Upload YouTube videos - Computer | Upload YouTube videos - Computer - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0532 | YouTube Help page re: Use the Content Verification Tool | Use the Content Verification Tool - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0533 | YouTube Help page re: Use the Copyright Match Tool | Use the Copyright Match Tool - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0534 | YouTube Help page re: Use the Manual Claiming Tool | Use the Manual Claiming Tool - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0535 | YouTube Help page re: Using Content ID | Using Content ID - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0536 | Variety.com article re: YouTube Launches Music Key Subscription Service with More Than 30 Million Songs | variety-com YouTube Launches Music Key Subscription Service with More Than 30 Million Songs | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Hal Singer | (i) Proof of Plaintiffs' damages |
| TX0537 | YouTube Help page re: Verify your YouTube account | Verify your YouTube account - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0538 | Google Developers webpage re: YouTube Data API | Videos_ list _ YouTube Data API _ Google Developers | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0539 | YouTube Help page re: Watch different types of videos | Watch different types of videos - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0540 | YouTube Help page re: Watch videos on different devices | Watch videos on different devices - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0541 | YouTube Help page re: Welcome | Welcome - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0542 | IMDB webpage re: What is IMDB | What is IMDb | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Charles Cowan | (i) Proof of Plaintiffs' damages |
| TX0543 | YouTube webpage re: Waiting till 9 a.m for XBox 360! Wooo!!! | YouTube - Waiting till 9 a.m for XBox 360! Wooo!!! | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0544 | Webpage re: YouTube Ads for Beginners_ How to Launch & Optimize a YouTube Video Advertising Campaig | YouTube Ads for Beginners_ How to Launch & Optimize a YouTube Video Advertising Campaign | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0545 | Google Support page re: YouTube Advertising Policies: Copyright | YouTube Advertising Policies Copyright | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 30 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0546 | YouTube Help page re: YouTube Certified program overview | YouTube Certified program overview - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0547 | YouTube Help page re: YouTube channel monetization policies | YouTube channel monetization policies - YouTube Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0548 | Social Media Today article re: YouTube Generated $28.8 Billion in Ad Revenue in 2021, Fueling the Creator Economy | YouTube Generated $28.8 Billion in Ad Revenue in 2021, Fueling the Creator Economy _ Social Media Today | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0549 | Tech Zone 360 article re: YouTube Going Freemium | YouTube Going Freemium | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Hal Singer | (i) Proof of Plaintiffs' damages |
| TX0550 | YouTube webpage re: YouTube Music Key | YouTube Music Key | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0551 | USATODAY.com article re: YouTube serves up 100 million videos a day online | YouTube serves up 100 million videos a day online - USATODAY.com | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0552 | Variety.com article re: YouTube Tops 2 Million Creators in Ad-Revenue Sharing Program | YouTube Tops 2 Million Creators in Ad-Revenue Sharing Program | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Hal Singer | (i) Proof of Plaintiffs' damages |
| TX0553 | The Verge article re: YouTube videos keep getting longer | YouTube videos keep getting longer - The Verge | | Plaintiffs | R, 403, LF, H, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Personal knowledge and competency are not subject to reasonable dispute. | (i) Hal Singer | (i) Proof of Plaintiffs' damages |
| TX0554 | YouTube webpage | YouTube webpage | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0555 | YouTube webpage re: How does YouTube make money | youtube.com-How does YouTube make money | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0556 | YouTube webpage re: Reach your customers – and discover new ones | youtube.com-Reach your customers and discover newnbspones | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0557 | YouTube webpage re: YouTube Premium | youtube.com-YouTube Premium - YouTube | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0558 | Google article re: YouTube's approach to copyright | YouTube's approach to copyright | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0563 | YouTube document re: Copyright_Management_on_YT_Presentation | GOOG-SCHNDR-00001066 | | Plaintiffs | LF, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0564 | YouTube document re: Access_to_Content_ID_and_sensitive_features_-_Partner_Operations_KB_Help | GOOG-SCHNDR-00001112 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0566 | YouTube document re: Partner_Agreement_Approvals | GOOG-SCHNDR-00001157 | | Plaintiffs | LF, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0568 | YouTube document re: Brandon's Quick Guide to CIMA/CLA apps | GOOG-SCHNDR-00001289 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0569 | YouTube document re: HOWTO__Conduct_an_Audit_for_Final_Warning_State_Partners_(go_fwsaudit-howto) | GOOG-SCHNDR-00001291 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0578 | YouTube document re: WatchNext_Autoplay_DeepDive | GOOG-SCHNDR-00035026 | | Plaintiffs | LF, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0579 | Email From Michelle Slavich to Harris Cohen Re: Upcoming stories | GOOG-SCHNDR-00038686 | | Plaintiffs | R, H, LF, PK, 403 | Document is relevant; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0580 | YouTube document re: CID_Launches_for_Music_Labels_(go_cid-music) | GOOG-SCHNDR-00038782 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0581 | YouTube document re: Content_Owner_Guide_(go_co-guide) | GOOG-SCHNDR-00038834 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0582 | YouTube document re: _In-Flight_Report__Manual_Claiming_Changes_(go_mc-changes-inflight) | GOOG-SCHNDR-00038961 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0583 | Email From David Rosenstein to Tim Grow Re: CopyCat-like functionality as the first stage of Content ID? | GOOG-SCHNDR-00039192 | | Plaintiffs | H, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0584 | Email From Derek Slater to Santiago Ripley Re: Content ID Question | GOOG-SCHNDR-00039234 | | Plaintiffs | H, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0585 | Email From Paul Nicholas to Derek Slater Re: Content ID Question | GOOG-SCHNDR-00039286 | | Plaintiffs | H, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0586 | Email From Vicente Sanchez to Kevin Zhu Re: call for snippets | GOOG-SCHNDR-00039374 | | Plaintiffs | R, H, LF, PK, 403 | Document is relevant; Prior statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0587 | YouTube document re: QOoJc3oMBez | GOOG-SCHNDR-00040291 | | Plaintiffs | H, PK, LF, C, R, 403, A, 701, 702 | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Personal knowledge and competency are not subject to reasonable dispute; Foundation is not subject to reasonable dispute; has adequate foundation; Document is complete under FRE 106 or FRE 106 inapplicable; Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is authentic or self-authenticating under FRE 902;  Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702). | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0588 | YouTube document re: PmuM8Sgr3 | GOOG-SCHNDR-00040377 | | Plaintiffs | H, PK, LF, C, R, 403, A, 701, 702 | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Personal knowledge and competency are not subject to reasonable dispute; Foundation is not subject to reasonable dispute; has adequate foundation; Document is complete under FRE 106 or FRE 106 inapplicable; Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is authentic or self-authenticating under FRE 902; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702). | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0590 | YouTube document re: AutoplayDeepDive | GOOG-SCHNDR-00040723 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0591 | YouTube document re:  Introduction_-_WatchNext | GOOG-SCHNDR-00040752 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0592 | YouTube document re:  Autoplay_-_PRD | GOOG-SCHNDR-00040860 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0593 | YouTube document re:  Watch_Next_Overview_-_1_22 | GOOG-SCHNDR-00040865 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0594 | YouTube document re: Automated_Madison_Suspension_Propagation_PRD_(spiderMADison) | GOOG-SCHNDR-00041383 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0596 | YouTube document re: Pre-publish_Checks_PRD | GOOG-SCHNDR-00041470 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0597 | YouTube document re: WatchNext_Suggestions_Deep_Dive | GOOG-SCHNDR-00042486 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0600 | YouTube document re: YouTube_Watch_Next's_New_Hire_Guide_-_WatchNext | GOOG-SCHNDR-00042675 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0601 | YouTube document re: arcata.d_CopyrightComplaint | GOOG-SCHNDR-00043856 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0602 | YouTube document re: arcata.d_CopyrightComplaintVideo | GOOG-SCHNDR-00043859 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i)Charles Cowan; (ii) Chris Ting; (iii) Kevin Zhu; (iv) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Plaintiffs' damages; (iii) Proof of Defendants' liability for CMI violations |
| TX0603 | YouTube document re: Abuse_Threat_in_Watch_Next | GOOG-SCHNDR-00051863 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0604 | YouTube document re: Watch_Next_Nominators_Presentation | GOOG-SCHNDR-00051907 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0605 | YouTube document re: Watch_Next_Eng_Review_5_8_2017 | GOOG-SCHNDR-00052174 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0606 | YouTube document re: discovery_check_in_lrf_2020.2 | GOOG-SCHNDR-00052315 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0609 | YouTube document re: Final Warning State & Content Manager Policies Training. Go/final-warning-training INTERNAL | GOOG-SCHNDR-00053226 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0610 | YouTube document re: YouTube Copyright Getting Started on the Floor | GOOG-SCHNDR-00053276 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense. |
| TX0611 | YouTube document re: YouTube Copyright - YouTube Administrator Tools | GOOG-SCHNDR-00053334 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense. |
| TX0612 | YouTube document re: YTFlows_Introduction | GOOG-SCHNDR-00053378 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy. | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense. |
| TX0613 | YouTube document re: Master Launches, Master CommDoc | GOOG-SCHNDR-00053755 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0614 | YouTube document re: Instant_Claiming | GOOG-SCHNDR-00054327 | | Plaintiffs | R, LF, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation, Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0615 | Spreadsheet re: P_L_−_YT_Ads_2017-2020.xlsx | GOOG-SCHNDR-00054422 | | Plaintiffs | LF, PK, R, 403, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is relevant. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0616 | YouTube page re: Autoplay videos | Autoplay Videos | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0617 | Google support page re: Clickthrough rate (CTR)_ Definition | Clickthrough rate (CTR)_ Definition | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0618 | Declaration of David King in Further Support of Defendants' Motion for Summary Judgment | Declaration of David King in Further Support of Defendants' Motion for Summary Judgment | | Plaintiffs | R, 403, H | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0619 | Declaration of David King in Support of Defendants' Motion for Summary Judgment | Declaration of David King in Support of Defendants' Motion for Summary Judgment | | Plaintiffs | R, 403, H | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0620 | Defendants and Counterclaimants Responses and Objections to Plaintiff Maria Schneider's Third Set of Interrogatories | Defendants and Counterclaimants Responses and Objections to Plaintiff Maria Schneider's 3rd Rogs | | Plaintiffs | Objections to discovery designations are not due until 5/19, and we reserve the right to interpose objections, including H, R, 403, before that date | Plaintiffs reserve the right to assert any counterobjections | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0621 | Document re: Embedded Metadata Manifesto | Embedded Metadata Manifesto. How metadata should be embedded and preserved in digital media files | | Plaintiffs | H, LF, PK, 403 | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0622 | Google LLC Patent - International Publication Number WO 2019/117948 A1 - Methods, Systems, and Media for Determining and Presenting Information Related to Embedded Sound Recordings | Google Patent - Intl Pub Numr WO 2019/117948 A1 | | Plaintiffs | R, 403, PK, LF | Document is relevant: Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX0626 | Pages from Francois-Xavier Nuttall's LinkedIn | Pages from Francois-Xavier Nuttall's LinkedIn | | Plaintiffs | H | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8) | (i) FX Nuttall | (i) Proof of Defendants' liability for CMI violations |
| TX0627 | Plaintiffs' Notice of Deposition to YouTube | Plaintiffs' Notice of Deposition to YouTube | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0628 | Quansic webpage re: Extending Knowledge Beyond Metadata | Quansic - Extending Knowledge Beyond Metadata | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) FX Nuttall | (i) Proof of Defendants' liability for CMI violations |
| TX0629 | Webpage re: Social Media Sites Photo Metadata Test Results | Social Media Sites Photo Metadata Test Results | | Plaintiffs | R, LF, PK, H | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX0632 | YouTube webpage re: User Settings - Autoplay | User Settings - Autoplay | | Plaintiffs | A, 1002, C, PK, LF | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0635 | YouTube Copyright Transparency Report H1 2021 | YouTube Copyright Transparency Report | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy; (vii) Chris Goodrow; (viii) Kevin Zhu; (ix) Chris Ting; (x) Amy Wu | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense; (iv) Rebut Defendants' DMCA safe harbor defense |
| TX0636 | YouTube Copyright Transparency Report H2 2021 | YouTube Copyright Transparency Report H2 2021 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy; (vii) Chris Goodrow; (viii) Kevin Zhu; (ix) Chris Ting; (x) Amy Wu | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense; (iv) Rebut Defendants' DMCA safe harbor defense |
| TX0637 | YouTube Terms of Service | YouTube Terms of Service | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0638 | MP4 file re: video ID pJToOM-kkH0  (Green Piece) | GOOG-SCHNDR-00032952 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0639 | MP4 file re: video ID CiHiu-6hyXc  (Journey Home) | GOOG-SCHNDR-00032953 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0640 | MP4 file re: video ID TIUAdc1ksYM  (Hang Gliding) | GOOG-SCHNDR-00032954 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0641 | YouTube Copyright Complaint Submission Ticket Number T20-45633042 | GOOG-SCHNDR-00040012 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0642 | YouTube Copyright Complaint Submission Ticket Number T20-45634737 | GOOG-SCHNDR-00040013 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0643 | YouTube Copyright Complaint Submission Ticket Number T20-45633885 | GOOG-SCHNDR-00040014 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0644 | YouTube Copyright Complaint Submission Ticket Number T20-45632686 | GOOG-SCHNDR-00040015 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 35 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0645 | YouTube Copyright Complaint Submission Ticket Number T20-45634058 | GOOG-SCHNDR-00040016 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0646 | YouTube Copyright Complaint Submission Ticket Number T20-45634739 | GOOG-SCHNDR-00040017 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0647 | YouTube Copyright Complaint Submission Ticket Number T20-45634639 | GOOG-SCHNDR-00040018 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0648 | YouTube Copyright Complaint Submission Ticket Number T20-45634738 | GOOG-SCHNDR-00040019 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0649 | YouTube Copyright Complaint Submission Ticket Number T20-46276656 | GOOG-SCHNDR-00040020 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0650 | YouTube Copyright Complaint Submission Ticket Number T20-46279822 | GOOG-SCHNDR-00040021 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0651 | YouTube Copyright Complaint Submission Ticket Number T20-46277332 | GOOG-SCHNDR-00040025 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0652 | YouTube Copyright Complaint Submission Ticket Number T20-46276590 | GOOG-SCHNDR-00040026 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0653 | YouTube Copyright Complaint Submission Ticket Number T20-46276837 | GOOG-SCHNDR-00040028 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0654 | YouTube Copyright Complaint Submission Ticket Number T20-47537678 | GOOG-SCHNDR-00040029 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0657 | YouTube Copyright Complaint Submission Ticket Number T20-47538892 | GOOG-SCHNDR-00040032 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0658 | YouTube Copyright Complaint Submission Ticket Number T20-47539125 | GOOG-SCHNDR-00040033 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0659 | YouTube Copyright Complaint Submission Ticket Number T20-47539127 | GOOG-SCHNDR-00040034 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0660 | YouTube Copyright Complaint Submission Ticket Number T20-47538790 | GOOG-SCHNDR-00040035 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0661 | YouTube Copyright Complaint Submission Ticket Number T20-47539126 | GOOG-SCHNDR-00040036 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0664 | YouTube Copyright Complaint Submission Ticket Number T20-47539124 | GOOG-SCHNDR-00040039 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0665 | YouTube Copyright Complaint Submission Ticket Number T20-48409565 | GOOG-SCHNDR-00040040 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0666 | YouTube Copyright Complaint Submission Ticket Number T20-48408782 | GOOG-SCHNDR-00040041 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0668 | YouTube Copyright Complaint Submission Ticket Number T20-48409044 | GOOG-SCHNDR-00040043 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0669 | YouTube Copyright Complaint Submission Ticket Number T20-50408653 | GOOG-SCHNDR-00040044 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0670 | YouTube Copyright Complaint Submission Ticket Number T20-50408734 | GOOG-SCHNDR-00040045 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0671 | YouTube Copyright Complaint Submission Ticket Number T20-50408489 | GOOG-SCHNDR-00040046 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0672 | YouTube Copyright Complaint Submission Ticket Number T20-50408491 | GOOG-SCHNDR-00040047 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0673 | YouTube Copyright Complaint Submission Ticket Number T20-50408654 | GOOG-SCHNDR-00040048 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0674 | YouTube Copyright Complaint Submission Ticket Number T20-50408735 | GOOG-SCHNDR-00040049 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0675 | YouTube Copyright Complaint Submission Ticket Number T20-50409012 | GOOG-SCHNDR-00040050 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0676 | YouTube Copyright Complaint Submission Ticket Number T20-50408490 | GOOG-SCHNDR-00040051 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0677 | YouTube Copyright Complaint Submission Ticket Number T20-50408586 | GOOG-SCHNDR-00040052 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0678 | YouTube Copyright Complaint Submission Ticket Number T20-50408656 | GOOG-SCHNDR-00040053 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0679 | YouTube Copyright Complaint Submission Ticket Number T20-50408983 | GOOG-SCHNDR-00040054 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0680 | YouTube Copyright Complaint Submission Ticket Number T20-50408584 | GOOG-SCHNDR-00040055 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0681 | YouTube Copyright Complaint Submission Ticket Number T20-50408585 | GOOG-SCHNDR-00040056 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0682 | YouTube Copyright Complaint Submission Ticket Number T20-50408736 | GOOG-SCHNDR-00040057 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0683 | YouTube Copyright Complaint Submission Ticket Number T20-50409095 | GOOG-SCHNDR-00040058 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0684 | YouTube Copyright Complaint Submission Ticket Number T20-50409096 | GOOG-SCHNDR-00040059 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0685 | YouTube Copyright Complaint Submission Ticket Number T20-50408737 | GOOG-SCHNDR-00040060 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0686 | YouTube Copyright Complaint Submission Ticket Number T20-50409094 | GOOG-SCHNDR-00040061 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0687 | YouTube Copyright Complaint Submission Ticket Number T20-55882828 | GOOG-SCHNDR-00040062 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 37 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0688 | YouTube Copyright Complaint Submission Ticket Number T20-56628544 | GOOG-SCHNDR-00040063 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0689 | YouTube Copyright Complaint Submission Ticket Number T20-61259928 | GOOG-SCHNDR-00040064 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0690 | YouTube Copyright Complaint Submission Ticket Number T20-61711353 | GOOG-SCHNDR-00040065 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0691 | YouTube Copyright Complaint Submission Ticket Number T20-61259853 | GOOG-SCHNDR-00040067 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0692 | YouTube Copyright Complaint Submission Ticket Number T20-61260016 | GOOG-SCHNDR-00040068 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0693 | YouTube Copyright Complaint Submission Ticket Number T20-61713318 | GOOG-SCHNDR-00040069 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0694 | YouTube Copyright Complaint Submission Ticket Number T20-61713322 | GOOG-SCHNDR-00040070 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0695 | YouTube Copyright Complaint Submission Ticket Number T20-61712138 | GOOG-SCHNDR-00040071 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0696 | YouTube Copyright Complaint Submission Ticket Number T20-61712632 | GOOG-SCHNDR-00040072 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0697 | YouTube Copyright Complaint Submission Ticket Number T20-61713224 | GOOG-SCHNDR-00040073 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0698 | YouTube Copyright Complaint Submission Ticket Number T20-61713320 | GOOG-SCHNDR-00040074 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0699 | YouTube Copyright Complaint Submission Ticket Number T20-61714281 | GOOG-SCHNDR-00040075 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0700 | YouTube Copyright Complaint Submission Ticket Number T20-61714344 | GOOG-SCHNDR-00040076 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0701 | YouTube Copyright Complaint Submission Ticket Number T20-61714424 | GOOG-SCHNDR-00040077 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0702 | YouTube Copyright Complaint Submission Ticket Number T20-61714279 | GOOG-SCHNDR-00040078 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0703 | YouTube Copyright Complaint Submission Ticket Number T20-61714425 | GOOG-SCHNDR-00040079 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0704 | YouTube document re:  T7-41817123 | GOOG-SCHNDR-00040160 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0705 | MP4 file re: video ID nbp43Xm7H1U  (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00040378 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0706 | MP4 file re: video ID zjKng4A3Sy8  (Wyrgly) | GOOG-SCHNDR-00040380 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 38 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0708 | YouTube Copyright Complaint Submission Ticket Number T20-45632450 | GOOG-SCHNDR-00041448 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0711 | | Withdrawn | | Plaintiffs | | | | |
| TX0712 | MP4 file re: video ID VzfiwjiOYUw  (Bird Count) | GOOG-SCHNDR-00042697 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0713 | MP4 file re: video ID 9yb0F8S0Hpc  (City Sunrise) | GOOG-SCHNDR-00042698 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0714 | MP4 file re: video ID cH3X7gQSzWs  (Anthem) | GOOG-SCHNDR-00042699 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0715 | MP4 file re: video ID iSqAT5APmp4  (Bird Count) | GOOG-SCHNDR-00042700 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0716 | MP4 file re: video ID iRGzg-ojYYg  (Buleria, Solea y Rumba) | GOOG-SCHNDR-00042702 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0717 | MP4 file re: video ID FSG_OyJFtMU  (Alchemy) | GOOG-SCHNDR-00042703 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0718 | MP4 file re: video ID zIcCXKKqP74  (City Sunrise) | GOOG-SCHNDR-00042704 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0719 | MP4 file re: video ID 3c8w1uHS16s  (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042706 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0720 | MP4 file re: video ID fODO959lglQ  (Bird Count) | GOOG-SCHNDR-00042708 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0721 | MP4 file re: video ID M7siWzTxA14  (Bird Count) | GOOG-SCHNDR-00042709 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0722 | MP4 file re: video ID 8fMy9xHsTiA  (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042710 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0723 | MP4 file re: video ID IxFH6IVEvNQ  (Bird Count) | GOOG-SCHNDR-00042711 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0724 | MP4 file re: video ID yLdk7XCx_70  (Bird Count) | GOOG-SCHNDR-00042712 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0725 | MP4 file re: video ID n7CnP_OvlMc  (Bird Count) | GOOG-SCHNDR-00042714 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 39 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0726 | MP4 file re: video ID YA_SZ1aduWc  (City Sunrise) | GOOG-SCHNDR-00042715 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0727 | | Withdrawn | | Plaintiffs | | | | |
| TX0728 | MP4 file re: video ID _SGfAHecnD8  (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042718 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0729 | MP4 file re: video ID CjoYXMyCt8U  (Baytrail Shuffle) | GOOG-SCHNDR-00042720 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0730 | MP4 file re: video ID nQeQ85rtV9M  (Allegresse) | GOOG-SCHNDR-00042721 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0731 | MP4 file re: video ID UHXxu8s0WaA  (Allegresse) | GOOG-SCHNDR-00042722 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0732 | MP4 file re: video ID YlCWsv4aLUw  (Coot Stew) | GOOG-SCHNDR-00042723 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0733 | MP4 file re: video ID YPqHpp5wxeQ  (Bird Count) | GOOG-SCHNDR-00042724 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0734 | MP4 file re: video ID q9lfSdwK370  (Bird Count) | GOOG-SCHNDR-00042726 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0735 | MP4 file re: video ID 79fq5NLGIJU  (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042727 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0736 | MP4 file re: video ID 030Lk1mx68g  (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042728 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0737 | MP4 file re: video ID -5a3Y8OWrqo  (Anthem) | GOOG-SCHNDR-00042729 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0738 | MP4 file re: video ID 8zev6y1HAml  (Coot Stew) | GOOG-SCHNDR-00042730 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0739 | MP4 file re: video ID uj4a4Ux8zu4  (Allegresse) | GOOG-SCHNDR-00042731 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0740 | MP4 file re: video ID JWDKANMlTSs  (Bird Count) | GOOG-SCHNDR-00042732 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0741 | MP4 file re: video ID -4yl6Ov8_F0  (Bird Count) | GOOG-SCHNDR-00042733 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 40 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0742 | MP4 file re: video ID jwzEtZ-sAi8 (Coot Stew) | GOOG-SCHNDR-00042734 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0743 | MP4 file re: video ID aMrTrzB6g9o (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042735 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0744 | MP4 file re: video ID IKWevLYtAyk (Bird Count) | GOOG-SCHNDR-00042736 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0745 | MP4 file re: video ID UMoWHeT4HMw (Bird Count) | GOOG-SCHNDR-00042737 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0746 | MP4 file re: video ID aWflyLG-o2c (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042738 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0747 | MP4 file re: video ID RL5621vqvFo (Bird Count) | GOOG-SCHNDR-00042739 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0748 | MP4 file re: video ID 8SZA1uXQklg (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042741 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0749 | MP4 file re: video ID _BDD2aBzsk8 (Buleria, Solea y Rumba) | GOOG-SCHNDR-00042744 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0750 | Metadata file re: video ID SJ9WIsiePXs (Gumba Blue) | GOOG-SCHNDR-00042746 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0751 | Metadata file re: video ID 7ZWuOSwb-mg (Hang Gliding) | GOOG-SCHNDR-00042747 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0752 | Metadata file re: video ID IHnSIf0S-0s (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042749 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0753 | Metadata file re: video ID ORzMQkYho-o (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042750 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0754 | Metadata file re: video ID YB72IE_6Hvs (Gumba Blue) | GOOG-SCHNDR-00042751 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0755 | Metadata file re: video ID 0MInqV-_phA (Gumba Blue) | GOOG-SCHNDR-00042752 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0756 | Metadata file re: video ID 4icLu3ocQGs (Gumba Blue) | GOOG-SCHNDR-00042754 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0757 | | Withdrawn | | Plaintiffs | | | | |
| TX0758 | Metadata file re: video ID AjmbD0f7YLU (Green Piece) | GOOG-SCHNDR-00042757 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0759 | Metadata file re: video ID 1HOXysb3Qis (Hang Gliding) | GOOG-SCHNDR-00042759 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0760 | Metadata file re: video ID 8PSMTRdQMg4 (Hang Gliding) | GOOG-SCHNDR-00042761 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0761 | Metadata file re: video ID gv_kLThZUOc (Green Piece) | GOOG-SCHNDR-00042764 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0762 | Metadata file re: video ID h8MSExWnPKE (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042765 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0763 | Metadata file re: video ID sECNlywWBSg (Green Piece, Last Season) | GOOG-SCHNDR-00042767 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0764 | Metadata file re: video ID VEHnMxYIU4Y (Gumba Blue) | GOOG-SCHNDR-00042768 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0765 | Metadata file re: video ID WkPfTjucN9Q (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042769 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0766 | Metadata file re: video ID Y-fZtwJHG-4 (Green Piece) | GOOG-SCHNDR-00042770 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0767 | Metadata file re: video ID YkF5s-AtQf0 (Evanescence) | GOOG-SCHNDR-00042771 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0768 | Metadata file re: video ID d38FWexVIHk (Hang Gliding) | GOOG-SCHNDR-00042772 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0769 | Metadata file re: video ID hObvnnYGdPE (Gumba Blue) | GOOG-SCHNDR-00042774 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0770 | Metadata file re: video ID nbp43Xm7H1U (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042775 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0771 | Metadata file re: video ID pJToOM-kkH0 (Green Piece) | GOOG-SCHNDR-00042776 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0772 | Metadata file re: video ID rj6eOPIb_tE (Gush) | GOOG-SCHNDR-00042777 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0773 | Metadata file re: video ID _ayLOO4wZuM (Gumba Blue) | GOOG-SCHNDR-00042779 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0774 | Metadata file re: video ID aMwhevPdpoM (Hang Gliding) | GOOG-SCHNDR-00042780 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0775 | Metadata file re: video ID dTBSLAorDR4 (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042781 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0776 | Metadata file re: video ID fpmbjtKJO_o (Gumba Blue) | GOOG-SCHNDR-00042782 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0777 | Metadata file re: video ID i8KHucjr4K0 (Green Piece) | GOOG-SCHNDR-00042783 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0778 | | Withdrawn | | Plaintiffs | | | | |
| TX0779 | Metadata file re: video ID v8ewhUYPnTM (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042785 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0780 | Metadata file re: video ID yWBRIu0mxPk (Green Piece) | GOOG-SCHNDR-00042786 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0781 | Metadata file re: video ID NIrGXnXPNH0 (Evanescence) | GOOG-SCHNDR-00042787 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0782 | Metadata file re: video ID TLM5LJH6og0 (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042788 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0783 | Metadata file re: video ID aqmDcOAUbfM (El Viento) | GOOG-SCHNDR-00042789 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0784 | Metadata file re: video ID IJBJ9SYJ5MM (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042791 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0785 | MP4 file re: video ID VEHnMxYIU4Y (Gumba Blue) | GOOG-SCHNDR-00042794 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0786 | MP4 file re: video ID TLM5LJH6og0 (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042796 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0787 | MP4 file re: video ID IHnSif05-0s (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042797 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0788 | MP4 file re: video ID i8KHucjr4K0 (Green Piece) | GOOG-SCHNDR-00042798 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0789 | MP4 file re: video ID 0MInqV-_phA (Gumba Blue) | GOOG-SCHNDR-00042800 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0790 | MP4 file re: video ID SJ9WIsiePXs (Gumba Blue) | GOOG-SCHNDR-00042801 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0791 | MP4 file re: video ID WkPfTjucN9Q (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042804 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0792 | MP4 file re: video ID hObvnnYGdPE (Gumba Blue) | GOOG-SCHNDR-00042805 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0793 | MP4 file re: video ID IJBJ9SYJ5MM (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042806 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0794 | MP4 file re: video ID dTBSLAorDR4 (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042807 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0795 | MP4 file re: video ID rj6eOPIb_tE (Gush) | GOOG-SCHNDR-00042809 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0796 | MP4 file re: video ID YB72IE_6Hvs (Gumba Blue) | GOOG-SCHNDR-00042810 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0797 | MP4 file re: video ID _ayLOO4wZuM  (Gumba Blue) | GOOG-SCHNDR-00042811 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0798 | MP4 file re: video ID aqmDcOAUbfM  (El Viento) | GOOG-SCHNDR-00042814 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0799 | MP4 file re: video ID 1HOXysb3Qis  (Hang Gliding) | GOOG-SCHNDR-00042816 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0800 | MP4 file re: video ID AjmbD0f7YLU  (Green Piece) | GOOG-SCHNDR-00042818 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0801 | MP4 file re: video ID gv_kLThZUOc  (Green Piece) | GOOG-SCHNDR-00042819 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0802 | MP4 file re: video ID aMwhevPdpoM  (Hang Gliding) | GOOG-SCHNDR-00042820 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0803 | MP4 file re: video ID NIrGXnXPNH0 (Evanescence) | GOOG-SCHNDR-00042821 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0804 | MP4 file re: video ID 8PSMTRdQMg4 (Hang Gliding) | GOOG-SCHNDR-00042822 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0805 | MP4 file re: video ID yWBRIu0mxPk  (Green Piece) | GOOG-SCHNDR-00042823 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0806 | MP4 file re: video ID d38FWexVIHk  (Hang Gliding) | GOOG-SCHNDR-00042824 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0807 | | Withdrawn | | Plaintiffs | | | | |
| TX0808 | MP4 file re: video ID 4icLu3ocQGs (Gumba Blue) | GOOG-SCHNDR-00042826 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0809 | | Withdrawn | | Plaintiffs | | | | |
| TX0810 | MP4 file re: video ID h8MSExWnPKE (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042828 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0811 | MP4 file re: video ID v8ewhUYPnTM (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042829 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0812 | MP4 file re: video ID fpmbJtKJO_o (Gumba Blue) | GOOG-SCHNDR-00042830 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0813 | MP4 file re: video ID YkFSs-AtQf0 (Evanescence) | GOOG-SCHNDR-00042831 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0814 | MP4 file re: video ID 7ZWuOSwb-mg  (Hang Gliding) | GOOG-SCHNDR-00042833 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0815 | MP4 file re: video ID Y-fZtwJHG-4  (Green Piece) | GOOG-SCHNDR-00042834 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0816 | MP4 file re: video ID ORzMQkYho-o (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00042835 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0817 | MP4 file re: video ID sECNIywWBSg  (Green Piece, Last Season) | GOOG-SCHNDR-00042836 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0818 | Metadata file re: video ID -NiutCd87HU (Hang Gliding) | GOOG-SCHNDR-00042839 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0819 | Metadata file re: video ID CeZE2e1_qHg (Lately) | GOOG-SCHNDR-00042841 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0820 | Metadata file re: video ID FjV1k4f4UzM (Hang Gliding) | GOOG-SCHNDR-00042842 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0821 | Metadata file re: video ID JWMQo8Qx8a8 (Journey Home) | GOOG-SCHNDR-00042843 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0822 | Metadata file re: video ID TIUAdc1ksYM (Hang Gliding) | GOOG-SCHNDR-00042844 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0823 | Metadata file re: video ID VcmuaXJfBuM (Hang Gliding) | GOOG-SCHNDR-00042846 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0824 | Metadata file re: video ID 7reSxbgoDgU (Last Season) | GOOG-SCHNDR-00042850 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0825 | Metadata file re: video ID CiHiu-6hyXc (Journey Home) | GOOG-SCHNDR-00042851 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0826 | Metadata file re: video ID FYT6NSZRz0Q (My Lament) | GOOG-SCHNDR-00042852 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0827 | | Withdrawn | | Plaintiffs | | | | |
| TX0828 | Metadata file re: video ID MfPoPwyfnd4 (My Lament) | GOOG-SCHNDR-00042855 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0829 | Metadata file re: video ID NaM-9uAmxIY (Journey Home) | GOOG-SCHNDR-00042856 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0830 | Metadata file re: video ID NoKFS5MwUZQ (Hang Gliding) | GOOG-SCHNDR-00042857 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0831 | Metadata file re: video ID SVqj0QJqSFA (Last Season) | GOOG-SCHNDR-00042858 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0832 | Metadata file re: video ID U_WTMCz-ejM (Hang Gliding) | GOOG-SCHNDR-00042860 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0833 | Metadata file re: video ID f_8PFUposOU (My Lament) | GOOG-SCHNDR-00042861 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0834 | Metadata file re: video ID quIi3eEjrgo (My Lament) | GOOG-SCHNDR-00042863 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0835 | Metadata file re: video ID 2VgVIqCVVgQ (My Lament) | GOOG-SCHNDR-00042864 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0836 | Metadata file re: video ID 9k3f38sWzUI (Last Season) | GOOG-SCHNDR-00042865 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0837 | Metadata file re: video ID GV_AyY72oPs (My Lament) | GOOG-SCHNDR-00042866 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0838 | Metadata file re: video ID Kxf9FCn0jUU (Last Season) | GOOG-SCHNDR-00042867 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0839 | Metadata file re: video ID QfhzwrFrZ5M (Last Season) | GOOG-SCHNDR-00042868 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 47 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0840 | Metadata file re: video ID N9S7OLW0Tzw (Hang Gliding) | GOOG-SCHNDR-00042872 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0841 | Metadata file re: video ID N9gyv6Wr-ls (Last Season) | GOOG-SCHNDR-00042873 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0842 | Metadata file re: video ID TDLniVJdJ8 (My Lament) | GOOG-SCHNDR-00042874 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0843 | Metadata file re: video ID XiPyoyGEclY (Hang Gliding) | GOOG-SCHNDR-00042876 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0844 | | Withdrawn | | Plaintiffs | | | | |
| TX0845 | Metadata file re: video ID lPkpTRqJRVQ (Journey Home) | GOOG-SCHNDR-00042878 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0846 | Metadata file re: video ID qNtRvi8aeas (Hang Gliding) | GOOG-SCHNDR-00042879 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0847 | MP4 file re: video ID GV_AyY72oPs  (My Lament) | GOOG-SCHNDR-00042880 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0848 | Metadata file re: video ID iUi0gxQL1C0 (My Lament) | GOOG-SCHNDR-00042881 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0849 | Metadata file re: video ID iaVlsqSPF-o (Last Season) | GOOG-SCHNDR-00042882 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0850 | Metadata file re: video ID g1d73vwTWcc (My Lament) | GOOG-SCHNDR-00042885 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0851 | Metadata file re: video ID k09S8ZdeuCg (My Lament) | GOOG-SCHNDR-00042887 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0852 | Metadata file re: video ID t8paG3E0dsU (Hang Gliding) | GOOG-SCHNDR-00042888 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0853 | MP4 file re: video ID t8paG3E0dsU  (Hang Gliding) | GOOG-SCHNDR-00042893 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD

Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0854 | MP4 file re: video ID QfhzwrFrZ5M  (Last Season) | GOOG-SCHNDR-00042894 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0855 | | Withdrawn | | Plaintiffs | | | | |
| TX0856 | MP4 file re: video ID Kxf9FCn0JUU  (Last Season) | GOOG-SCHNDR-00042896 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0857 | MP4 file re: video ID NoKFSSMwUZQ  (Hang Gliding) | GOOG-SCHNDR-00042897 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0858 | MP4 file re: video ID FjV1k4f4UzM  (Hang Gliding) | GOOG-SCHNDR-00042898 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0859 | MP4 file re: video ID XiPyoyGEcIY  (Hang Gliding) | GOOG-SCHNDR-00042899 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0860 | MP4 file re: video ID f_8PFUposOU  (My Lament) | GOOG-SCHNDR-00042900 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0861 | MP4 file re: video ID MfPoPwyfnd4  (My Lament) | GOOG-SCHNDR-00042903 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0862 | MP4 file re: video ID iaVIsqSPF-o  (Last Season) | GOOG-SCHNDR-00042904 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0863 | MP4 file re: video ID g1d73vwTWcc  (My Lament) | GOOG-SCHNDR-00042905 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0864 | MP4 file re: video ID N9gyv6Wr-ls  (Last Season) | GOOG-SCHNDR-00042906 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0865 | MP4 file re: video ID SVqj0QJqSFA  (Last Season) | GOOG-SCHNDR-00042907 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0866 | MP4 file re: video ID lPkpTRqJRVQ  (Journey Home) | GOOG-SCHNDR-00042910 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0867 | | Withdrawn | | Plaintiffs | | | | |
| TX0868 | MP4 file re: video ID TDLnIVJidJ8  (My Lament) | GOOG-SCHNDR-00042912 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0869 | MP4 file re: video ID k09S8ZdeuCg  (My Lament) | GOOG-SCHNDR-00042914 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0870 | MP4 file re: video ID quiI3eEjrgo  (My Lament) | GOOG-SCHNDR-00042915 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0871 | MP4 file re: video ID VcmuaXJfBuM  (Hang Gliding) | GOOG-SCHNDR-00042916 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0872 | MP4 file re: video ID 9k3f38sWzUI (Last Season) | GOOG-SCHNDR-00042917 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0873 | MP4 file re: video ID iUi0gxQL1C0  (My Lament) | GOOG-SCHNDR-00042920 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0874 | MP4 file re: video ID qNtRvi8aeas  (Hang Gliding) | GOOG-SCHNDR-00042921 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0875 | MP4 file re: video ID FYT6NSZRz0Q  (My Lament) | GOOG-SCHNDR-00042924 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0876 | MP4 file re: video ID CeZE2e1_qHg  (Lately) | GOOG-SCHNDR-00042927 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0877 | MP4 file re: video ID JWMQo8Qx8a8  (Journey Home) | GOOG-SCHNDR-00042928 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0878 | MP4 file re: video ID 2VgViqCVVgQ  (My Lament) | GOOG-SCHNDR-00042929 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0879 | MP4 file re: video ID -NiutCd87HU  (Hang Gliding) | GOOG-SCHNDR-00042930 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0880 | MP4 file re: video ID U_WTMCz-ejM  (Hang Gliding) | GOOG-SCHNDR-00042932 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0881 | MP4 file re: video ID 7reSxbgoDgU (Last Season) | GOOG-SCHNDR-00042934 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0882 | MP4 file re: video ID N957OLW0Tzw  (Hang Gliding) | GOOG-SCHNDR-00042935 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0883 | MP4 file re: video ID NaM-9uAmxIY  (Journey Home) | GOOG-SCHNDR-00042936 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0884 | Metadata file re: video ID 4HrLqsZsPS8 (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042937 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0885 | Metadata file re: video ID 4twPe-UVCHc (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042938 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 50 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0886 | Metadata file re: video ID AFKVhjfB1B0 (Scenes from Childhood - Bombshelter Beast) | GOOG-SCHNDR-00042941 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0887 | Metadata file re: video ID D86p4q--Qei (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042942 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0888 | Metadata file re: video ID DtGzhsHyXj8 (Scenes from Childhood – Night Watchman) | GOOG-SCHNDR-00042943 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0889 | Metadata file re: video ID HnLmJyk78x4 (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042944 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0890 | Metadata file re: video ID 6uqz9Nsl3xs (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042947 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0891 | Metadata file re: video ID TriQvMz-O8A (Smooth Talk) | GOOG-SCHNDR-00042949 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0892 | Metadata file re: video ID 2SEt0RP6gRo (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042951 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0893 | Metadata file re: video ID AP5SsoIyX9c (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042953 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0894 | Metadata file re: video ID Cb0GNvj5nyc (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042954 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0895 | Metadata file re: video ID GLASVeg6pIc (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042955 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0896 | Metadata file re: video ID ciSctWSdJas (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042957 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0897 | Metadata file re: video ID fxirdWpMThw (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042958 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0898 | Metadata file re: video ID 1VdoNmXLkAI (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042959 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0899 | Metadata file re: video ID 2v9x2XfOgaM (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042962 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0900 | Metadata file re: video ID 5fodh5Ta_28 (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042963 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0901 | Metadata file re: video ID B6j678cirAY (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042964 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0902 | Metadata file re: video ID TCryn53_DKI (Scenes from Childhood - Bombshelter Beast) | GOOG-SCHNDR-00042965 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0903 | Metadata file re: video ID _2oua7NkfGg (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042966 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0904 | Metadata file re: video ID IMa7Gr4Ld0o (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042967 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0905 | Metadata file re: video ID lbZxZlahStA (Scenes from Childhood - Night Watchman) | GOOG-SCHNDR-00042970 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0906 | Metadata file re: video ID mCcVbuqBK1Q (Smooth Talk) | GOOG-SCHNDR-00042971 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0907 | Metadata file re: video ID quTyHp4xIvc (Smooth Talk) | GOOG-SCHNDR-00042972 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0908 | Metadata file re: video ID gxabL31wWCw (Scenes from Childhood - Coming About) | GOOG-SCHNDR-00042973 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0909 | Metadata file re: video ID J5PoSikRf50 (Scenes from Childhood - Coming About) | GOOG-SCHNDR-00042976 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0910 | Metadata file re: video ID iBLAvt3l8ho (Smooth Talk) | GOOG-SCHNDR-00042978 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0911 | Metadata file re: video ID jhb_lJ3Spu4 (Sea of Tranquility) | GOOG-SCHNDR-00042979 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0912 | Metadata file re: video ID t3acqkK1GBI (Smooth Talk) | GOOG-SCHNDR-00042980 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0913 | Metadata file re: video ID hRTnFPqlHuk (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042982 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0914 | Metadata file re: video ID p-AnkfK7RWw (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042984 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0915 | Metadata file re: video ID t2-frN8x_zE (Smooth Talk) | GOOG-SCHNDR-00042985 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0916 | MP4 file re: video ID 4HrLqsZsPS8 (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042986 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0917 | MP4 file re: video ID 6uqz9Nsl3xs (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042987 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0918 | MP4 file re: video ID IMa7Gr4Ld0o (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042988 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0919 | MP4 file re: video ID 5fodh5Ta_28 (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042989 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0920 | MP4 file re: video ID HnLmJyk7Bx4 (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042991 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0921 | MP4 file re: video ID p-AnkfK7RWw (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042993 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0922 | MP4 file re: video ID fxirdWpMThw (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042995 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0923 | MP4 file re: video ID 2v9x2XfOgaM (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042996 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0924 | MP4 file re: video ID Cb0GNvj5nyc (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042997 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0925 | MP4 file re: video ID 1VdoNmXLkAI (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00042999 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0926 | MP4 file re: video ID iBLAvt3l8ho (Smooth Talk) | GOOG-SCHNDR-00043000 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD

Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0927 | MP4 file re: video ID mCcVbuqBK1Q  (Smooth Talk) | GOOG-SCHNDR-00043001 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0928 | MP4 file re: video ID t3acqkK1GBI  (Smooth Talk) | GOOG-SCHNDR-00043002 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0929 | MP4 file re: video ID gxabL31wWCw  (Scenes from Childhood - Coming About) | GOOG-SCHNDR-00043005 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0930 | MP4 file re: video ID jhb_lI3Spu4  (Sea of Tranquility) | GOOG-SCHNDR-00043006 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0931 | MP4 file re: video ID _2oua7NKfGg  (Sue or In a Season of Crime)) | GOOG-SCHNDR-00043008 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0932 | MP4 file re: video ID GLASVeg6pIc  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043009 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0933 | MP4 file re: video ID AP5SsoIyX9c  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043013 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0934 | MP4 file re: video ID TriQvMz-O8A  (Smooth Talk) | GOOG-SCHNDR-00043014 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0935 | MP4 file re: video ID quTyHp4xIvc  (Smooth Talk) | GOOG-SCHNDR-00043015 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0936 | MP4 file re: video ID t2-frNBx_zE  (Smooth Talk) | GOOG-SCHNDR-00043016 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0937 | MP4 file re: video ID IbZxZlahStA  (Scenes from Childhood - Night Watchman) | GOOG-SCHNDR-00043019 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0938 | MP4 file re: video ID 4twPe-UVCHc  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043020 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0939 | MP4 file re: video ID hRTnFPqlHuk  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043021 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0940 | MP4 file re: video ID D86p4q--Qel  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043022 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0941 | MP4 file re: video ID B6j678cirAY  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043023 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0942 | MP4 file re: video ID TCryn53_DKI (Scenes from Childhood - Bombshelter Beast) | GOOG-SCHNDR-00043025 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0943 | MP4 file re: video ID 25Et0RP6gRo (Sue or In a Season of Crime)) | GOOG-SCHNDR-00043027 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0944 | MP4 file re: video ID DtGzhsHyXj8 (Scenes from Childhood – Night Watchman) | GOOG-SCHNDR-00043028 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0945 | MP4 file re: video ID J5PoSikRfSO (Scenes from Childhood - Coming About) | GOOG-SCHNDR-00043030 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0946 | MP4 file re: video ID clSctWSdJas (Sue or In a Season of Crime)) | GOOG-SCHNDR-00043032 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0947 | MP4 file re: video ID AFKVhjFB1B0 (Scenes from Childhood - Bombshelter Beast) | GOOG-SCHNDR-00043033 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0948 | Metadata file re: video ID Ebck2BssRx0 (Three Romances - Danca Ilusoria) | GOOG-SCHNDR-00043035 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0949 | Metadata file re: video ID lGDGYxTfEMk (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043036 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0950 | Metadata file re: video ID U-ifGyDrtuE (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043037 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0951 | Metadata file re: video ID 0R-9t73KfiM (Three Romances - Pas de Deux) | GOOG-SCHNDR-00043038 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0952 | Metadata file re: video ID 53ZOX4c1he8 (Three Romances - Danca Ilusoria) | GOOG-SCHNDR-00043041 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0953 | Metadata file re: video ID BBPiMzlGxRU (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043044 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0954 | Metadata file re: video ID K37Ek9WJPGY (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043045 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0955 | Metadata file re: video ID o_LKmI01p3Y (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043048 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0956 | | Withdrawn | | Plaintiffs | | | | |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0957 | | Withdrawn | | Plaintiffs | | | | |
| TX0958 | Metadata file re: video ID WhbQ7JYy6Tc (Three Romances - Pas de Deux) | GOOG-SCHNDR-00043059 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0959 | Metadata file re: video ID uFP3TMiRiS8 (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043060 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0960 | Metadata file re: video ID yiu1NcalCMs (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043062 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0961 | | Withdrawn | | Plaintiffs | | | | |
| TX0962 | MP4 file re: video ID Ebck2BssRx0 (Three Romances - Danca Ilusoria) | GOOG-SCHNDR-00043066 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0963 | Metadata file re: video ID pptZGOshusY (The Grail) | GOOG-SCHNDR-00043068 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0964 | Metadata file re: video ID psVsKCONJSA (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043069 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0965 | Metadata file re: video ID qju2iRvyZXQ (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043070 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0966 | Metadata file re: video ID trDlrMJIqV4 (Tork's Café) | GOOG-SCHNDR-00043071 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0967 | MP4 file re: video ID pptZGOshusY (The Grail) | GOOG-SCHNDR-00043072 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0968 | | Withdrawn | | Plaintiffs | | | | |
| TX0969 | MP4 file re: video ID o_LKml01p3Y (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043077 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0970 | Metadata file re: video ID VZxUYgbFzpA (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043078 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0971 | Metadata file re: video ID y5kqSWyhsfw (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043082 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0972 | Metadata file re: video ID woro0S6ROBw (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043083 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 56 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0973 | MP4 file re: video ID y5kqSWyhsfw  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043085 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0974 | MP4 file re: video ID 0R-9t73KfiM  (Three Romances - Pas de Deux) | GOOG-SCHNDR-00043086 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0975 | MP4 file re: video ID VZxUYgbFzpA  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043087 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0976 | | Withdrawn | | Plaintiffs | | | | |
| TX0977 | Metadata file re: video ID npB1ayZJbHg (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043091 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0978 | MP4 file re: video ID trDIrMJiqV4  (Tork's Café) | GOOG-SCHNDR-00043092 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0979 | MP4 file re: video ID IGDGYxTfEMk  (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043093 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0980 | MP4 file re: video ID WhbQ7JYy6Tc  (Three Romances - Pas de Deux) | GOOG-SCHNDR-00043099 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0981 | MP4 file re: video ID yiu1NcalCMs  (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043103 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0982 | | Withdrawn | | Plaintiffs | | | | |
| TX0983 | MP4 file re: video ID woro0S6ROBw  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043106 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0984 | MP4 file re: video ID 532OX4c1he8  (Three Romances - Dança Ilusoria) | GOOG-SCHNDR-00043107 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0985 | MP4 file re: video ID K37Ek9WJPGY  (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043110 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0986 | MP4 file re: video ID qjuZiRvyZXQ  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043116 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0987 | MP4 file re: video ID psVsKCONJSA  (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043118 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0988 | MP4 file re: video ID BBPiMzIGxRU  (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043125 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0989 | MP4 file re: video ID npB1ayZJbHg  (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043127 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX0990 | MP4 file re: video ID U-ifGyDrtuE  (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043128 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0991 | MP4 file re: video ID uFP3TMiRiS8  (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043130 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0992 | Metadata file re: video ID 2x_nXDQv-t4 (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043136 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0993 | | Withdrawn | | Plaintiffs | | | | |
| TX0994 | Metadata file re: video ID TXeBgcbZqFA (Wyrgly) | GOOG-SCHNDR-00043140 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0995 | Metadata file re: video ID 0zEMThwa9-c (Wyrgly) | GOOG-SCHNDR-00043141 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0996 | Metadata file re: video ID 31dLG9GfJ-c (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043142 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0997 | Metadata file re: video ID EpmJwSU0Vsl (Wyrgly) | GOOG-SCHNDR-00043144 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0998 | Metadata file re: video ID aOXIpwzAO9Q (Wyrgly) | GOOG-SCHNDR-00043146 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0999 | Metadata file re: video ID 7S-13Kkfu0k (Wyrgly) | GOOG-SCHNDR-00043148 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1000 | Metadata file re: video ID IzDMxODgna0 (Wyrgly) | GOOG-SCHNDR-00043150 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1001 | Metadata file re: video ID _2UqFk6mjvs (Wyrgly) | GOOG-SCHNDR-00043151 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1003 | Metadata file re: video ID 7m6E03fTdW8 (Sea of Tranquility) | GOOG-SCHNDR-00043154 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1004 | Metadata file re: video ID Fdsytt_obpU (Wyrgly) | GOOG-SCHNDR-00043155 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1005 | Metadata file re: video ID JPasUzKkp2E (Wyrgly) | GOOG-SCHNDR-00043158 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1006 | Metadata file re: video ID VzDpxQjiJ6A (Wyrgly) | GOOG-SCHNDR-00043159 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1007 | Metadata file re: video ID f7XoyThF9cs (Green Piece) | GOOG-SCHNDR-00043160 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1008 | Metadata file re: video ID iRxT0gwW1FM (Wyrgly) | GOOG-SCHNDR-00043161 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1009 | | Withdrawn | | Plaintiffs | | | | |
| TX1010 | MP4 file re: video ID kccYhY-OTXM  (Wyrgly) | GOOG-SCHNDR-00043164 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1011 | Metadata file re: video ID fxrSAv3JRNM (Wyrgly) | GOOG-SCHNDR-00043166 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1012 | Metadata file re: video ID jYDwvSjoB9c (Gush) | GOOG-SCHNDR-00043167 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1013 | Metadata file re: video ID kccYhY-OTXM (Wyrgly) | GOOG-SCHNDR-00043168 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1014 | Metadata file re: video ID V1km88MConA (Scenes from Childhood - Coming About) | GOOG-SCHNDR-00043170 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1015 | Metadata file re: video ID ZgSlFkdISL4 (Wyrgly) | GOOG-SCHNDR-00043171 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1016 | Metadata file re: video ID oArWYN0zX4M (Wyrgly) | GOOG-SCHNDR-00043172 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1017 | Metadata file re: video ID zjKng4A3Sy8 (Wyrgly) | GOOG-SCHNDR-00043174 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1018 | | Withdrawn | | Plaintiffs | | | | |
| TX1019 | | Withdrawn | | Plaintiffs | | | | |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1020 | Metadata file re: video ID ZKrgshAOxvo (Wyrgly) | GOOG-SCHNDR-00043177 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie Claire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1021 | MP4 file re: video ID jYDwvSjoB9c (Gush) | GOOG-SCHNDR-00043179 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1022 | Metadata file re: video ID o_xc_ycxi0M (Wyrgly) | GOOG-SCHNDR-00043182 | | Plaintiffs | A, 1002, C, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie Claire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1023 | MP4 file re: video ID 7m6E03fTdW8 (Sea of Tranquility) | GOOG-SCHNDR-00043184 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1024 | MP4 file re: video ID iRxT0gwW1FM (Wyrgly) | GOOG-SCHNDR-00043187 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1025 | MP4 file re: video ID ZgSlFkdiSL4 (Wyrgly) | GOOG-SCHNDR-00043190 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1026 | MP4 file re: video ID EpmJwSU0Vsl (Wyrgly) | GOOG-SCHNDR-00043192 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1027 | MP4 file re: video ID TXeBgcbZqFA (Wyrgly) | GOOG-SCHNDR-00043195 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1028 | MP4 file re: video ID oArWYN0zX4M (Wyrgly) | GOOG-SCHNDR-00043196 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1029 | | Withdrawn | | Plaintiffs | | | | |
| TX1030 | MP4 file re: video ID JPasUzXkp2E (Wyrgly) | GOOG-SCHNDR-00043198 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1031 | MP4 file re: video ID fxrSAv3JRNM (Wyrgly) | GOOG-SCHNDR-00043200 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1032 | | Withdrawn | | Plaintiffs | | | | |
| TX1033 | MP4 file re: video ID IzDMxODgna0 (Wyrgly) | GOOG-SCHNDR-00043203 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1034 | MP4 file re: video ID aOXIpwzAO9Q (Wyrgly) | GOOG-SCHNDR-00043204 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1035 | MP4 file re: video ID o_xc_ycxi0M (Wyrgly) | GOOG-SCHNDR-00043206 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1036 | | Withdrawn | | Plaintiffs | | | | |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1037 | MP4 file re: video ID VzDpxQjJj6A  (Wyrgly) | GOOG-SCHNDR-00043212 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1038 | MP4 file re: video ID f7XoyThF9cs  (Green Piece) | GOOG-SCHNDR-00043214 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1039 | MP4 file re: video ID V1km88MConA  (Scenes from Childhood - Coming About) | GOOG-SCHNDR-00043215 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1040 | MP4 file re: video ID _2UqFk6mjvs  (Wyrgly) | GOOG-SCHNDR-00043216 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1041 | | Withdrawn | | Plaintiffs | | | | |
| TX1042 | MP4 file re: video ID Fdsytt_obpU  (Wyrgly) | GOOG-SCHNDR-00043221 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1043 | MP4 file re: video ID 7S-13Kkfu0k  (Wyrgly) | GOOG-SCHNDR-00043222 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1044 | MP4 file re: video ID 31dLG9GfJ-c  (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043223 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1045 | MP4 file re: video ID 2x_nXDQv-t4  (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043225 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1046 | MP4 file re: video ID 0zEMThwa9-c  (Wyrgly) | GOOG-SCHNDR-00043230 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1047 | MP4 file re: video ID -VV3QuF8Ajw  (Allegresse) | GOOG-SCHNDR-00043231 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1048 | MP4 file re: video ID ZKrgshAOxvo  (Wyrgly) | GOOG-SCHNDR-00043233 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1049 | | Withdrawn | | Plaintiffs | | | | |
| TX1050 | Metadata file re: video ID BPAvQ5jG7M0 (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043236 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1051 | | Withdrawn | | Plaintiffs | | | | |
| TX1052 | Metadata file re: video ID GpOiEfxztCU (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043242 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1053 | | Withdrawn | | Plaintiffs | | | | |
| TX1054 | Metadata file re: video ID GrH2QuK5y1c (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043245 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 61 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1055 | Metadata file re: video ID bsS1YXRbzyw (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043247 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1056 | MP4 file re: video ID bsS1YXRbzyw (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043249 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1057 | MP4 file re: video ID GpOiEfxztCU (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043250 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1058 | | Withdrawn | | Plaintiffs | | | | |
| TX1059 | MP4 file re: video ID BPAvQSjG7M0 (Sue (or In a Season of Crime)) | GOOG-SCHNDR-00043254 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1060 | MP4 file re: video ID GrH2QuKSy1c (Three Romances - Choro Dancado) | GOOG-SCHNDR-00043256 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1061 | Metadata file re: video ID 2khBi6eF_Ug (5 Weddings (H)) | GOOG-SCHNDR-00043259 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1062 | Metadata file re: video ID 9rlTLrrs4SI (5 Weddings (H)) | GOOG-SCHNDR-00043260 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1063 | Metadata file re: video ID T4EVgNJPzSs (5 Weddings (H)) | GOOG-SCHNDR-00043265 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1064 | Metadata file re: video ID tUXokpUDowo (5 Weddings (H)) | GOOG-SCHNDR-00043268 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1065 | Metadata file re: video ID P-LG7yQvJgw (5 Weddings (H)) | GOOG-SCHNDR-00043274 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1066 | Metadata file re: video ID v7DimtzJJfU (5 Weddings (H)) | GOOG-SCHNDR-00043276 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1067 | Metadata file re: video ID XWS_9m1Q9zs (5 Weddings (H)) | GOOG-SCHNDR-00043284 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1068 | Metadata file re: video ID tAd9eNlofow (5 Weddings (H)) | GOOG-SCHNDR-00043289 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1069 | Metadata file re: video ID rQ30pij0aTI (5 Weddings (H)) | GOOG-SCHNDR-00043295 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1070 | Metadata file re: video ID j_d8aMfGLpU (5 Weddings (H)) | GOOG-SCHNDR-00043296 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1071 | MP4 file re: video ID P-LG7yQxJgw  (5 Weddings (H)) | GOOG-SCHNDR-00043305 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1072 | MP4 file re: video ID j_d8aMfGLpU  (5 Weddings (H)) | GOOG-SCHNDR-00043317 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1073 | MP4 file re: video ID XW5_9m1Q9zs  (5 Weddings (H)) | GOOG-SCHNDR-00043324 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1074 | MP4 file re: video ID tUXokpUDowo  (5 Weddings (H)) | GOOG-SCHNDR-00043330 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1075 | MP4 file re: video ID rQ30pij0aTI  (5 Weddings (H)) | GOOG-SCHNDR-00043331 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1076 | MP4 file re: video ID tAd9eNlofow  (5 Weddings (H)) | GOOG-SCHNDR-00043332 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1077 | MP4 file re: video ID 9rlTLrrs45I  (5 Weddings (H)) | GOOG-SCHNDR-00043338 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1078 | MP4 file re: video ID v7DimtzJJfU  (5 Weddings (H)) | GOOG-SCHNDR-00043339 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1079 | MP4 file re: video ID 2khBi6eF_Ug  (5 Weddings (H)) | GOOG-SCHNDR-00043340 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 63 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1080 | MP4 file re: video ID T4EVgNJPzSs  (5 Weddings (H)) | GOOG-SCHNDR-00043341 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1081 | Metadata file re: video ID 5jo8S6X3xrc (5 Weddings (H)) | GOOG-SCHNDR-00043394 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1082 | Metadata file re: video ID 6AAFWzlG-bU (5 Weddings (H)) | GOOG-SCHNDR-00043395 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1083 | Metadata file re: video ID EMxlJuW6dps (5 Weddings (H)) | GOOG-SCHNDR-00043397 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1084 | | Withdrawn | | Plaintiffs | | | | |
| TX1085 | Metadata file re: video ID PtKuQ97e1BA (5 Weddings (H)) | GOOG-SCHNDR-00043400 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1086 | Metadata file re: video ID WOKr8T11IoM (5 Weddings (H)) | GOOG-SCHNDR-00043401 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1087 | Metadata file re: video ID cqk6blF28bQ (5 Weddings (H)) | GOOG-SCHNDR-00043402 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1088 | Metadata file re: video ID nU1Uiuou8YU (5 Weddings (H)) | GOOG-SCHNDR-00043403 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1089 | Metadata file re: video ID jtx2h_n6190 (5 Weddings (H)) | GOOG-SCHNDR-00043404 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1090 | Metadata file re: video ID jqlvOZbNdLg (5 Weddings (H)) | GOOG-SCHNDR-00043405 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1091 | Metadata file re: video ID nmVqnyfatDc (5 Weddings (H)) | GOOG-SCHNDR-00043406 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1092 | | Withdrawn | | Plaintiffs | | | | |
| TX1093 | Metadata file re: video ID 0kp4-jQ-eAI (5 Weddings (H)) | GOOG-SCHNDR-00043408 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 64 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1094 | Metadata file re: video ID 3UqGmLF0EK4 (5 Weddings (E)) | GOOG-SCHNDR-00043409 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1095 | Metadata file re: video ID PESDkngpq28 (5 Weddings (H)) | GOOG-SCHNDR-00043411 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1096 | Metadata file re: video ID DaSpche-VRU (5 Weddings (H)) | GOOG-SCHNDR-00043417 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1097 | Metadata file re: video ID LwwzyKYsUvg (5 Weddings (H)) | GOOG-SCHNDR-00043419 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1098 | Metadata file re: video ID MdvKsrhUZjk (5 Weddings (H)) | GOOG-SCHNDR-00043420 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1099 | Metadata file re: video ID Wgl8JS78KeA (5 Weddings (H)) | GOOG-SCHNDR-00043421 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1100 | Metadata file re: video ID XOa49qkIHxg (5 Weddings (H)) | GOOG-SCHNDR-00043422 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1101 | Metadata file re: video ID rHRl1KwFD-U (5 Weddings (H)) | GOOG-SCHNDR-00043424 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1102 | Metadata file re: video ID eCypwSPJTTM (5 Weddings (H)) | GOOG-SCHNDR-00043425 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1103 | Metadata file re: video ID GahnH3SEL4Y (5 Weddings (H)) | GOOG-SCHNDR-00043427 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1104 | | Withdrawn | | Plaintiffs | | | | |
| TX1105 | Metadata file re: video ID neTjKwSi5NY (5 Weddings (H)) | GOOG-SCHNDR-00043433 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1106 | MP4 file re: video ID MdvKsrhUZjk  (5 Weddings (H)) | GOOG-SCHNDR-00043434 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1107 | Metadata file re: video ID y528NN6C3eg (5 Weddings (H)) | GOOG-SCHNDR-00043435 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1108 | MP4 file re: video ID rHRI1KwFD-U (5 Weddings (H)) | GOOG-SCHNDR-00043439 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1109 | MP4 file re: video ID jtx2h_n6190 (5 Weddings (H)) | GOOG-SCHNDR-00043440 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1110 | MP4 file re: video ID 5jo856X3xrc (5 Weddings (H)) | GOOG-SCHNDR-00043441 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1111 | MP4 file re: video ID 0kp4-jQ-eAI (5 Weddings (H)) | GOOG-SCHNDR-00043443 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1112 | MP4 file re: video ID neTJKw5ISNY (5 Weddings (H)) | GOOG-SCHNDR-00043444 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1113 | | Withdrawn | | Plaintiffs | | | | |
| TX1114 | MP4 file re: video ID eCypwSPJTTM (5 Weddings (H)) | GOOG-SCHNDR-00043449 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1115 | MP4 file re: video ID nU1Uiuou8YU (5 Weddings (H)) | GOOG-SCHNDR-00043450 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1116 | MP4 file re: video ID Da5pche-VRU (5 Weddings (H)) | GOOG-SCHNDR-00043453 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1117 | MP4 file re: video ID cqk6blF2BbQ (5 Weddings (H)) | GOOG-SCHNDR-00043454 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1118 | MP4 file re: video ID XOa49qklHxg (5 Weddings (H)) | GOOG-SCHNDR-00043455 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1119 | MP4 file re: video ID 6AAFWzIG-bU (5 Weddings (H)) | GOOG-SCHNDR-00043457 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1120 | MP4 file re: video ID WgI8JS78KeA (5 Weddings (H)) | GOOG-SCHNDR-00043459 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1121 | MP4 file re: video ID nmVqnyfatDc (5 Weddings (H)) | GOOG-SCHNDR-00043461 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1122 | MP4 file re: video ID PESDkngpq28 (5 Weddings (H)) | GOOG-SCHNDR-00043464 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1123 | MP4 file re: video ID EMxlJuW6dps (5 Weddings (H)) | GOOG-SCHNDR-00043465 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1124 | MP4 file re: video ID WOKr8T11loM (5 Weddings (H)) | GOOG-SCHNDR-00043466 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1125 | MP4 file re: video ID y528NN6C3eg (5 Weddings (H)) | GOOG-SCHNDR-00043467 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1126 | MP4 file re: video ID jqIvOZbNdLg (5 Weddings (H)) | GOOG-SCHNDR-00043468 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1127 | MP4 file re: video ID LwwzyKYsUvg (5 Weddings (H)) | GOOG-SCHNDR-00043469 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1128 | MP4 file re: video ID PtKuQ97e1BA (5 Weddings (H)) | GOOG-SCHNDR-00043470 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1129 | MP4 file re: video ID 3UqGmLF0EK4 (5 Weddings (E)) | GOOG-SCHNDR-00043472 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 67 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1130 | MP4 file re: video ID GahnH3SEL4Y  (5 Weddings (H)) | GOOG-SCHNDR-00043473 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1131 | | Withdrawn | | Plaintiffs | | | | |
| TX1132 | Metadata file re: video ID MkTiKEZyZ-U (5 Weddings (H)) | GOOG-SCHNDR-00043476 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1133 | Metadata file re: video ID gEJglbGEvEE (5 Weddings (H)) | GOOG-SCHNDR-00043478 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1134 | Metadata file re: video ID CRVl4Yk43Uc (5 Weddings (H)) | GOOG-SCHNDR-00043479 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1136 | Metadata file re: video ID duZfOBQzqqE (5 Weddings (H)) | GOOG-SCHNDR-00043481 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1137 | Metadata file re: video ID 7Oy7RKzE0TU (5 Weddings (H)) | GOOG-SCHNDR-00043484 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1138 | Metadata file re: video ID RypcZRESN6g (5 Weddings (H)) | GOOG-SCHNDR-00043485 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1139 | | Withdrawn | | Plaintiffs | | | | |
| TX1140 | Metadata file re: video ID nYAitmKpI-0 (5 Weddings (H)) | GOOG-SCHNDR-00043488 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1141 | | Withdrawn | | Plaintiffs | | | | |
| TX1142 | | Withdrawn | | Plaintiffs | | | | |
| TX1144 | | Withdrawn | | Plaintiffs | | | | |
| TX1145 | | Withdrawn | | Plaintiffs | | | | |
| TX1146 | MP4 file re: video ID gEJglbGEvEE  (5 Weddings (H)) | GOOG-SCHNDR-00043499 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1147 | MP4 file re: video ID MkTiKEZyZ-U  (5 Weddings (H)) | GOOG-SCHNDR-00043500 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1148 | MP4 file re: video ID RypcZRESN6g  (5 Weddings (H)) | GOOG-SCHNDR-00043501 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1149 | MP4 file re: video ID duZfOBQzqqE (5 Weddings (H)) | GOOG-SCHNDR-00043502 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1150 | MP4 file re: video ID 7Oy7RKzE0TU (5 Weddings (H)) | GOOG-SCHNDR-00043503 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1151 | MP4 file re: video ID nYAitmKpI-0 (5 Weddings (H)) | GOOG-SCHNDR-00043504 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1152 | MP4 file re: video ID CRVI4Yk43Uc (5 Weddings (H)) | GOOG-SCHNDR-00043505 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1153 | | Withdrawn | | Plaintiffs | | | | |
| TX1154 | Metadata file re: video ID Qz1TS_N_D0E (My Children) | GOOG-SCHNDR-00043507 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1155 | Metadata file re: video ID 31RE4aCalqk (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043508 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1156 | | Withdrawn | | Plaintiffs | | | | |
| TX1157 | Metadata file re: video ID CVTbPBUNNbY (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043510 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1158 | | Withdrawn | | Plaintiffs | | | | |
| TX1159 | Metadata file re: video ID G2ohmx4-fn8 (My Children) | GOOG-SCHNDR-00043512 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1160 | Metadata file re: video ID JdJtCl43Niw (My Children) | GOOG-SCHNDR-00043513 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1161 | Metadata file re: video ID NVrwV0lv-Ao (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043514 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 69 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1162 | | Withdrawn | | Plaintiffs | | | | |
| TX1163 | | Withdrawn | | Plaintiffs | | | | |
| TX1164 | Metadata file re: video ID RRb2KSZoxp0 (My Children) | GOOG-SCHNDR-00043517 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1165 | Metadata file re: video ID ZbIuMr3n8oM (Nutty Buddha) | GOOG-SCHNDR-00043518 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1166 | | Withdrawn | | Plaintiffs | | | | |
| TX1167 | | Withdrawn | | Plaintiffs | | | | |
| TX1168 | Metadata file re: video ID vjN5pmp8blg (My Children) | GOOG-SCHNDR-00043521 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1169 | | Withdrawn | | Plaintiffs | | | | |
| TX1170 | Metadata file re: video ID fICXqknsmLw (My Children) | GOOG-SCHNDR-00043523 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1171 | Metadata file re: video ID msJslyYoqIc (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043524 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1172 | Metadata file re: video ID iOQzgWY8ye4 (Short Stories About All Sorts of Different Things) | GOOG-SCHNDR-00043525 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1173 | Metadata file re: video ID ij-Sig0gLvM (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043526 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1174 | Metadata file re: video ID j0Iz81gckOA (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043527 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1175 | Metadata file re: video ID nIWBd1aWkO8 (My Children) | GOOG-SCHNDR-00043528 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1176 | Metadata file re: video ID pXOhkAvCz3w (My Children) | GOOG-SCHNDR-00043529 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1177 | | Withdrawn | | Plaintiffs | | | | |
| TX1178 | | Withdrawn | | Plaintiffs | | | | |
| TX1179 | Metadata file re: video ID zqUY-1EPoHQ (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043532 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1180 | Metadata file re: video ID Rsy_Nt_RIA4 (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043533 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1181 | Metadata file re: video ID dVJBnoMsaFU (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043534 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1182 | MP4 file re: video ID dVJBnoMsaFU  (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043535 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1183 | MP4 file re: video ID NVrwV0lv-Ao  (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043536 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1184 | MP4 file re: video ID 31RE4aCalqk (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043537 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1185 | MP4 file re: video ID Rsy_Nt_RIA4 (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043538 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1186 | MP4 file re: video ID zqUY-1EPoHQ  (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043539 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1187 | MP4 file re: video ID ij-Sig0gLvM (#Selfmama. Life Hacks For a Working Mom) | GOOG-SCHNDR-00043540 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1188 | | Withdrawn | | Plaintiffs | | | | |
| TX1189 | | Withdrawn | | Plaintiffs | | | | |
| TX1190 | | Withdrawn | | Plaintiffs | | | | |
| TX1191 | | Withdrawn | | Plaintiffs | | | | |
| TX1192 | MP4 file re: video ID G2ohmx4-fn8 (My Children) | GOOG-SCHNDR-00043545 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 71 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1193 | | Withdrawn | | Plaintiffs | | | | |
| TX1194 | MP4 file re: video ID pXOhkAvCz3w (My Children) | GOOG-SCHNDR-00043547 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1195 | MP4 file re: video ID iOQzgWY8ye4 (Short Stories About All Sorts of Different Things) | GOOG-SCHNDR-00043548 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1196 | MP4 file re: video ID RRb2KSZoxp0 (My Children) | GOOG-SCHNDR-00043549 | | Plaintiffs | A, C, 704, LF, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1197 | MP4 file re: video ID fiCXqknsmLw (My Children) | GOOG-SCHNDR-00043550 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1198 | MP4 file re: video ID CVTbPBUNNbY (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043551 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1199 | MP4 file re: video ID Qz1TS_N_D0E (My Children) | GOOG-SCHNDR-00043552 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1200 | | Withdrawn | | Plaintiffs | | | | |
| TX1201 | | Withdrawn | | Plaintiffs | | | | |
| TX1202 | MP4 file re: video ID msJslyYoqIc (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043555 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1203 | MP4 file re: video ID j0Iz81gckOA (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043556 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1204 | MP4 file re: video ID ZbIuMr3n8oM (Nutty Buddha) | GOOG-SCHNDR-00043557 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1205 | | Withdrawn | | Plaintiffs | | | | |
| TX1206 | MP4 file re: video ID nIWBd1aWkO8 (My Children) | GOOG-SCHNDR-00043559 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1207 | MP4 file re: video ID B-ofBbFd1dA (Nutty Buddha) | GOOG-SCHNDR-00043560 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1208 | MP4 file re: video ID JdJtCl43Niw (My Children) | GOOG-SCHNDR-00043561 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1209 | | Withdrawn | | Plaintiffs | | | | |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 72 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1210 | MP4 file re: video ID vjN5pmpBblg  (My Children) | GOOG-SCHNDR-00043563 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1211 | Metadata file re: video ID 33XpsthqLh4 (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043564 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-orignal under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1212 | | Withdrawn | | Plaintiffs | | | | |
| TX1213 | | Withdrawn | | Plaintiffs | | | | |
| TX1214 | | Withdrawn | | Plaintiffs | | | | |
| TX1215 | | Withdrawn | | Plaintiffs | | | | |
| TX1216 | Metadata file re: video ID DQMpI47Ghaw (History of the Russian State) | GOOG-SCHNDR-00043569 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-orignal under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1217 | | Withdrawn | | Plaintiffs | | | | |
| TX1218 | | Withdrawn | | Plaintiffs | | | | |
| TX1219 | | Withdrawn | | Plaintiffs | | | | |
| TX1220 | | Withdrawn | | Plaintiffs | | | | |
| TX1221 | | Withdrawn | | Plaintiffs | | | | |
| TX1222 | Metadata file re: video ID dSnyF8yIAsk (Children's Book) | GOOG-SCHNDR-00043575 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-orignal under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1223 | Metadata file re: video ID kao2UyhpoFM (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043576 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-orignal under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1224 | | Withdrawn | | Plaintiffs | | | | |
| TX1225 | | Withdrawn | | Plaintiffs | | | | |
| TX1226 | | Withdrawn | | Plaintiffs | | | | |
| TX1227 | Metadata file re: video ID M1tNkX-4HMM (History of the Russian State) | GOOG-SCHNDR-00043580 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-orignal under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1228 | | Withdrawn | | Plaintiffs | | | | |
| TX1229 | Metadata file re: video ID TaCVz7wGwQY (History of the Russian State) | GOOG-SCHNDR-00043582 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-orignal under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1230 | | Withdrawn | | Plaintiffs | | | | |
| TX1231 | Metadata file re: video ID _ZX78_3Ye44 (Children's Book) | GOOG-SCHNDR-00043584 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or rule allows non-orignal under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1232 | | Withdrawn | | Plaintiffs | | | | |
| TX1233 | | Withdrawn | | Plaintiffs | | | | |
| TX1234 | | Withdrawn | | Plaintiffs | | | | |
| TX1235 | | Withdrawn | | Plaintiffs | | | | |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 73 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1236 | Metadata file re: video ID TqEjXl073e8 (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043589 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1237 | | Withdrawn | | Plaintiffs | | | | |
| TX1238 | | Withdrawn | | Plaintiffs | | | | |
| TX1239 | | Withdrawn | | Plaintiffs | | | | |
| TX1240 | Metadata file re: video ID gkYeLPuyGDo (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043593 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1241 | | Withdrawn | | Plaintiffs | | | | |
| TX1242 | | Withdrawn | | Plaintiffs | | | | |
| TX1243 | Metadata file re: video ID xnq-0HWxOGg (History of the Russian State) | GOOG-SCHNDR-00043596 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1244 | | Withdrawn | | Plaintiffs | | | | |
| TX1245 | MP4 file re: video ID d5nyF8yIAsk  (Children's Book) | GOOG-SCHNDR-00043598 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1246 | Metadata file re: video ID rC601GLgrz8 (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043599 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1247 | Metadata file re: video ID t8ViX9BHntl (Nutty Buddha) | GOOG-SCHNDR-00043600 | | Plaintiffs | A, 1002, C, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English and translation not relevant for metadata file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1248 | | Withdrawn | | Plaintiffs | | | | |
| TX1249 | | Withdrawn | | Plaintiffs | | | | |
| TX1250 | MP4 file re: video ID M1tNkX-4HMM (History of the Russian State) | GOOG-SCHNDR-00043603 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1251 | MP4 file re: video ID t8ViX9BHntl (Nutty Buddha) | GOOG-SCHNDR-00043604 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1252 | | Withdrawn | | Plaintiffs | | | | |
| TX1253 | MP4 file re: video ID TaCVz7wGwQY (History of the Russian State) | GOOG-SCHNDR-00043606 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1254 | | Withdrawn | | Plaintiffs | | | | |
| TX1255 | | Withdrawn | | Plaintiffs | | | | |
| TX1256 | | Withdrawn | | Plaintiffs | | | | |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1257 | MP4 file re: video ID _ZX7B_3Ye44 (Children's Book) | GOOG-SCHNDR-00043610 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1258 | | Withdrawn | | Plaintiffs | | | | |
| TX1259 | | Withdrawn | | Plaintiffs | | | | |
| TX1260 | | Withdrawn | | Plaintiffs | | | | |
| TX1261 | | Withdrawn | | Plaintiffs | | | | |
| TX1262 | | Withdrawn | | Plaintiffs | | | | |
| TX1263 | | Withdrawn | | Plaintiffs | | | | |
| TX1264 | | Withdrawn | | Plaintiffs | | | | |
| TX1265 | | Withdrawn | | Plaintiffs | | | | |
| TX1266 | | Withdrawn | | Plaintiffs | | | | |
| TX1267 | | Withdrawn | | Plaintiffs | | | | |
| TX1268 | | Withdrawn | | Plaintiffs | | | | |
| TX1269 | | Withdrawn | | Plaintiffs | | | | |
| TX1270 | | Withdrawn | | Plaintiffs | | | | |
| TX1271 | | Withdrawn | | Plaintiffs | | | | |
| TX1272 | | Withdrawn | | Plaintiffs | | | | |
| TX1273 | | Withdrawn | | Plaintiffs | | | | |
| TX1274 | | Withdrawn | | Plaintiffs | | | | |
| TX1275 | | Withdrawn | | Plaintiffs | | | | |
| TX1276 | MP4 file re: video ID kao2UyhpoFM (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043629 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1277 | MP4 file re: video ID 33XpsthqLh4 (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043630 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1278 | MP4 file re: video ID rC601GLgrz8 (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043631 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1279 | | Withdrawn | | Plaintiffs | | | | |
| TX1280 | | Withdrawn | | Plaintiffs | | | | |
| TX1281 | MP4 file re: video ID DQMpI47Ghaw (History of the Russian State) | GOOG-SCHNDR-00043634 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1282 | MP4 file re: video ID xnq-0HWxOGg (History of the Russian State) | GOOG-SCHNDR-00043635 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1283 | MP4 file re: video ID gkYeLPuyGDo (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043636 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1284 | MP4 file re: video ID TqEjXl073e8 (Zuleikha Opens Her Eyes) | GOOG-SCHNDR-00043637 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1285 | | Withdrawn | | Plaintiffs | | | | |
| TX1286 | | Withdrawn | | Plaintiffs | | | | |
| TX1287 | | Withdrawn | | Plaintiffs | | | | |
| TX1288 | | Withdrawn | | Plaintiffs | | | | |
| TX1289 | | Withdrawn | | Plaintiffs | | | | |
| TX1290 | | Withdrawn | | Plaintiffs | | | | |
| TX1291 | | Withdrawn | | Plaintiffs | | | | |
| TX1292 | | Withdrawn | | Plaintiffs | | | | |
| TX1293 | | Withdrawn | | Plaintiffs | | | | |
| TX1294 | | Withdrawn | | Plaintiffs | | | | |
| TX1295 | | Withdrawn | | Plaintiffs | | | | |
| TX1296 | | Withdrawn | | Plaintiffs | | | | |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 75 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1297 | Metadata file re: video ID 8fMy9xHsTIA (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00043667 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1298 | Metadata file re: video ID -4yI6Ov8_F0 (Bird Count) | GOOG-SCHNDR-00043668 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1299 | Metadata file re: video ID IxFH6iVEvNQ (Bird Count) | GOOG-SCHNDR-00043669 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1300 | Metadata file re: video ID IKWevLYtAyk (Bird Count) | GOOG-SCHNDR-00043671 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1301 | Metadata file re: video ID 8zev6y1HAmI (Coot Stew) | GOOG-SCHNDR-00043672 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1302 | Metadata file re: video ID FSG_OyJFtMU (Alchemy) | GOOG-SCHNDR-00043673 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1303 | Metadata file re: video ID -5a3Y8OWrqo (Anthem) | GOOG-SCHNDR-00043674 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1304 | Metadata file re: video ID 79fq5NLGIJU (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00043676 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1305 | Metadata file re: video ID 8SZA1uXQkIg (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00043677 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1306 | Metadata file re: video ID CjoYXMyCt8U (Baytrail Shuffle) | GOOG-SCHNDR-00043678 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1307 | Metadata file re: video ID 3c8w1uHS16s (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00043679 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1308 | Metadata file re: video ID JWDKANMITSs (Bird Count) | GOOG-SCHNDR-00043680 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1309 | Metadata file re: video ID 9yb0F850Hpc (City Sunrise) | GOOG-SCHNDR-00043683 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1310 | | Withdrawn | | Plaintiffs | | | | |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1311 | Metadata file re: video ID 030Lk1mx68g (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00043685 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1312 | Metadata file re: video ID RLS621vqvFo (Bird Count) | GOOG-SCHNDR-00043686 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1313 | Metadata file re: video ID _BDD2aBzsk8 (Buleria, Solea y Rumba) | GOOG-SCHNDR-00043687 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1314 | Metadata file re: video ID uj4a4Ux8zu4 (Allegresse) | GOOG-SCHNDR-00043692 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1315 | Metadata file re: video ID q9IfSdwK370 (Bird Count) | GOOG-SCHNDR-00043694 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1316 | Metadata file re: video ID YICWsv4aLUw (Coot Stew) | GOOG-SCHNDR-00043695 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1317 | Metadata file re: video ID zicCXXKqP74 (City Sunrise) | GOOG-SCHNDR-00043698 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1318 | Metadata file re: video ID M7siWzTxA14 (Bird Count) | GOOG-SCHNDR-00043699 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1319 | Metadata file re: video ID YA_SZ1aduWc (City Sunrise) | GOOG-SCHNDR-00043700 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1320 | Metadata file re: video ID VzfiwjiOYUw (Bird Count) | GOOG-SCHNDR-00043701 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1321 | Metadata file re: video ID _SGfAHecnD8 (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00043702 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1322 | Metadata file re: video ID fODO959IglQ (Bird Count) | GOOG-SCHNDR-00043703 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1323 | Metadata file re: video ID aWfIyLG-o2c (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00043704 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1324 | Metadata file re: video ID iRGzg-ojYYg (Buleria, Solea y Rumba) | GOOG-SCHNDR-00043705 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1325 | Metadata file re: video ID nQeQ8SrtV9M (Allegresse) | GOOG-SCHNDR-00043706 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1326 | Metadata file re: video ID yLdk7XCx_70 (Bird Count) | GOOG-SCHNDR-00043707 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1327 | Metadata file re: video ID YPqHpp5wxeQ (Bird Count) | GOOG-SCHNDR-00043708 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1328 | | Withdrawn | | Plaintiffs | | | | |
| TX1329 | Metadata file re: video ID cH3X7gQSzWs (Anthem) | GOOG-SCHNDR-00043710 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1330 | Metadata file re: video ID jwzEtZ-sAi8 (Coot Stew) | GOOG-SCHNDR-00043711 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1331 | Metadata file re: video ID aMrTrzB6g9o (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00043712 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1332 | Metadata file re: video ID n7CnP_OvIMc (Bird Count) | GOOG-SCHNDR-00043713 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1333 | Metadata file re: video ID iSqATSAPmp4 (Bird Count) | GOOG-SCHNDR-00043714 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1334 | Metadata file re: video ID UHXxuBs0WaA (Allegresse) | GOOG-SCHNDR-00043715 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1335 | Metadata file re: video ID UMoWHeT4HMw (Bird Count) | GOOG-SCHNDR-00043716 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1336 | Metadata file re: video ID ACexzWlPmSo (Wyrgly) | GOOG-SCHNDR-00047868 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1337 | Metadata file re: video ID CMNM8QgiMGA (Three Romances - Choro Dancado) | GOOG-SCHNDR-00047869 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 78 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1338 | Metadata file re: video ID Nz34XjhDz1s (Last Season) | GOOG-SCHNDR-00047871 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1339 | Metadata file re: video ID sbG16CKO-pg (Hang Gliding) | GOOG-SCHNDR-00047874 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1340 | Metadata file re: video ID 3AaULOxacIo (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00047875 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1341 | Metadata file re: video ID BHZjjhok-UM (Gumba Blue) | GOOG-SCHNDR-00047878 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1342 | Metadata file re: video ID 3VCTGDzX3NA (Journey Home) | GOOG-SCHNDR-00047882 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1343 | Metadata file re: video ID W1nLFgAJPvo (Bird Count) | GOOG-SCHNDR-00047883 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1344 | Metadata file re: video ID -OJhKtRElVio (Wyrgly) | GOOG-SCHNDR-00047884 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1345 | Metadata file re: video ID 3PiISnUqj3s (Three Romances - Danca Ilusoria) | GOOG-SCHNDR-00047885 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1346 | Metadata file re: video ID 3bLI5RHSudc (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00047886 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1347 | Metadata file re: video ID 3dLbL_N04Vo (Hang Gliding) | GOOG-SCHNDR-00047887 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1348 | Metadata file re: video ID WEshwjP8Ufs (Bird Count) | GOOG-SCHNDR-00047888 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1349 | Metadata file re: video ID fkJ98A8gJ7k (Wyrgly) | GOOG-SCHNDR-00047889 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1350 | Metadata file re: video ID lu1Fc-QHRCE (Journey Home) | GOOG-SCHNDR-00047890 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or otherwise non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 79 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1351 | MP4 file re: video ID 3VCTGDzX3NA  (Journey Home) | GOOG-SCHNDR-00047891 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1352 | Metadata file re: video ID yYNU0hn6PkM (Gumba Blue) | GOOG-SCHNDR-00047893 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1353 | Metadata file re: video ID ooZkHLf07ng (Scenes from Childhood - Coming About) | GOOG-SCHNDR-00047895 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1354 | MP4 file re: video ID fkJ98A8gJ7k  (Wyrgly) | GOOG-SCHNDR-00047897 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1355 | MP4 file re: video ID CMNM8QgiMGA  (Three Romances - Choro Dancado) | GOOG-SCHNDR-00047899 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1356 | MP4 file re: video ID Iu1Fc-QHRCE  (Journey Home) | GOOG-SCHNDR-00047902 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1357 | MP4 file re: video ID W1nLFgAlPvo  (Bird Count) | GOOG-SCHNDR-00047903 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1358 | MP4 file re: video ID 3bLi5RHSudc  (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00047904 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1359 | MP4 file re: video ID sbG16CKO-pg  (Hang Gliding) | GOOG-SCHNDR-00047905 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1360 | MP4 file re: video ID 3AaULOxaclo  (Dance You Monster to My Soft Song) | GOOG-SCHNDR-00047906 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1361 | MP4 file re: video ID 3PiISnUqj3s  (Three Romances - Danca Ilusoria) | GOOG-SCHNDR-00047907 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1362 | MP4 file re: video ID Nz34XjhDz1s  (Last Season) | GOOG-SCHNDR-00047908 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1363 | MP4 file re: video ID BHZjjhok-UM  (Gumba Blue) | GOOG-SCHNDR-00047909 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1364 | MP4 file re: video ID ACexzWlPmSo  (Wyrgly) | GOOG-SCHNDR-00047910 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1365 | MP4 file re: video ID 3dLbL_N04Vo  (Hang Gliding) | GOOG-SCHNDR-00047911 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1366 | MP4 file re: video ID ooZxHLf07ng (Scenes from Childhood - Coming About) | GOOG-SCHNDR-00047913 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1367 | MP4 file re: video ID WEshwjP8Ufs (Bird Count) | GOOG-SCHNDR-00047914 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1368 | MP4 file re: video ID -OJhKtREIVo (Wyrgly) | GOOG-SCHNDR-00047917 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1369 | MP4 file re: video ID yYNU0hn6PkM (Gumba Blue) | GOOG-SCHNDR-00047919 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1370 | Metadata file re: video ID dX5V3juiUek (History of the Russian State) | GOOG-SCHNDR-00047948 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1371 | | Withdrawn | | Plaintiffs | | | | |
| TX1372 | | Withdrawn | | Plaintiffs | | | | |
| TX1373 | MP4 file re: video ID dX5V3juiUek (History of the Russian State) | GOOG-SCHNDR-00047951 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1374 | Metadata file re: video ID KyaIEm3AfQM (5 Weddings (H)) | GOOG-SCHNDR-00047969 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1375 | | Withdrawn | | Plaintiffs | | | | |
| TX1376 | Metadata file re: video ID LaXZyIjfcFU (5 Weddings (H)) | GOOG-SCHNDR-00047977 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1377 | | Withdrawn | | Plaintiffs | | | | |
| TX1378 | MP4 file re: video ID LaXZyIjfcFU (5 Weddings (H)) | GOOG-SCHNDR-00048004 | | Plaintiffs | A, C, 704, LF, PK, T | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1379 | MP4 file re: video ID KyaIEm3AfQM (5 Weddings (H)) | GOOG-SCHNDR-00048005 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1380 | | Withdrawn | | Plaintiffs | | | | |
| TX1381 | | Withdrawn | | Plaintiffs | | | | |
| TX1382 | | Withdrawn | | Plaintiffs | | | | |
| TX1383 | | Withdrawn | | Plaintiffs | | | | |
| TX1384 | | Withdrawn | | Plaintiffs | | | | |
| TX1386 | | Withdrawn | | Plaintiffs | | | | |
| TX1387 | | Withdrawn | | Plaintiffs | | | | |
| TX1388 | | Withdrawn | | Plaintiffs | | | | |
| TX1389 | | Withdrawn | | Plaintiffs | | | | |
| TX1390 | | Withdrawn | | Plaintiffs | | | | |
| TX1391 | | Withdrawn | | Plaintiffs | | | | |
| TX1392 | | Withdrawn | | Plaintiffs | | | | |
| TX1393 | | Withdrawn | | Plaintiffs | | | | |
| TX1394 | | Withdrawn | | Plaintiffs | | | | |
| TX1395 | | Withdrawn | | Plaintiffs | | | | |
| TX1396 | | Withdrawn | | Plaintiffs | | | | |
| TX1397 | | Withdrawn | | Plaintiffs | | | | |
| TX1398 | | Withdrawn | | Plaintiffs | | | | |
| TX1399 | | Withdrawn | | Plaintiffs | | | | |
| TX1400 | | Withdrawn | | Plaintiffs | | | | |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1401 | | Withdrawn | | Plaintiffs | | | | |
| TX1402 | | Withdrawn | | Plaintiffs | | | | |
| TX1403 | | Withdrawn | | Plaintiffs | | | | |
| TX1404 | | Withdrawn | | Plaintiffs | | | | |
| TX1405 | | Withdrawn | | Plaintiffs | | | | |
| TX1406 | | Withdrawn | | Plaintiffs | | | | |
| TX1407 | | Withdrawn | | Plaintiffs | | | | |
| TX1408 | | Withdrawn | | Plaintiffs | | | | |
| TX1409 | | Withdrawn | | Plaintiffs | | | | |
| TX1410 | | Withdrawn | | Plaintiffs | | | | |
| TX1411 | | Withdrawn | | Plaintiffs | | | | |
| TX1412 | | Withdrawn | | Plaintiffs | | | | |
| TX1413 | | Withdrawn | | Plaintiffs | | | | |
| TX1414 | | Withdrawn | | Plaintiffs | | | | |
| TX1415 | | Withdrawn | | Plaintiffs | | | | |
| TX1416 | | Withdrawn | | Plaintiffs | | | | |
| TX1417 | | Withdrawn | | Plaintiffs | | | | |
| TX1418 | | Withdrawn | | Plaintiffs | | | | |
| TX1419 | | Withdrawn | | Plaintiffs | | | | |
| TX1420 | | Withdrawn | | Plaintiffs | | | | |
| TX1421 | | Withdrawn | | Plaintiffs | | | | |
| TX1422 | | Withdrawn | | Plaintiffs | | | | |
| TX1423 | | Withdrawn | | Plaintiffs | | | | |
| TX1424 | | Withdrawn | | Plaintiffs | | | | |
| TX1425 | | Withdrawn | | Plaintiffs | | | | |
| TX1426 | | Withdrawn | | Plaintiffs | | | | |
| TX1427 | | Withdrawn | | Plaintiffs | | | | |
| TX1428 | | Withdrawn | | Plaintiffs | | | | |
| TX1429 | | Withdrawn | | Plaintiffs | | | | |
| TX1430 | | Withdrawn | | Plaintiffs | | | | |
| TX1431 | | Withdrawn | | Plaintiffs | | | | |
| TX1432 | | Withdrawn | | Plaintiffs | | | | |
| TX1433 | | Withdrawn | | Plaintiffs | | | | |
| TX1434 | | Withdrawn | | Plaintiffs | | | | |
| TX1435 | | Withdrawn | | Plaintiffs | | | | |
| TX1436 | | Withdrawn | | Plaintiffs | | | | |
| TX1437 | | Withdrawn | | Plaintiffs | | | | |
| TX1438 | | Withdrawn | | Plaintiffs | | | | |
| TX1439 | | Withdrawn | | Plaintiffs | | | | |
| TX1440 | | Withdrawn | | Plaintiffs | | | | |
| TX1441 | | Withdrawn | | Plaintiffs | | | | |
| TX1442 | | Withdrawn | | Plaintiffs | | | | |
| TX1443 | | Withdrawn | | Plaintiffs | | | | |
| TX1444 | | Withdrawn | | Plaintiffs | | | | |
| TX1445 | | Withdrawn | | Plaintiffs | | | | |
| TX1446 | | Withdrawn | | Plaintiffs | | | | |
| TX1447 | | Withdrawn | | Plaintiffs | | | | |
| TX1448 | | Withdrawn | | Plaintiffs | | | | |
| TX1449 | | Withdrawn | | Plaintiffs | | | | |
| TX1450 | | Withdrawn | | Plaintiffs | | | | |
| TX1451 | | Withdrawn | | Plaintiffs | | | | |
| TX1452 | | Withdrawn | | Plaintiffs | | | | |
| TX1453 | | Withdrawn | | Plaintiffs | | | | |
| TX1454 | | Withdrawn | | Plaintiffs | | | | |
| TX1455 | | Withdrawn | | Plaintiffs | | | | |
| TX1456 | | Withdrawn | | Plaintiffs | | | | |
| TX1457 | | Withdrawn | | Plaintiffs | | | | |
| TX1458 | | Withdrawn | | Plaintiffs | | | | |
| TX1459 | | Withdrawn | | Plaintiffs | | | | |
| TX1460 | PB metadata file re: Video ID BBPiMzlGxRU (Three Romances - Choro Dancado) | GOOG-SCHNDR-00048484 | | Plaintiffs | LF, PK, 704, C | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1461 | | Withdrawn | | Plaintiffs | | | | |
| TX1462 | | Withdrawn | | Plaintiffs | | | | |
| TX1463 | | Withdrawn | | Plaintiffs | | | | |
| TX1464 | | Withdrawn | | Plaintiffs | | | | |
| TX1465 | | Withdrawn | | Plaintiffs | | | | |
| TX1466 | | Withdrawn | | Plaintiffs | | | | |
| TX1467 | | Withdrawn | | Plaintiffs | | | | |
| TX1468 | | Withdrawn | | Plaintiffs | | | | |
| TX1469 | | Withdrawn | | Plaintiffs | | | | |
| TX1470 | | Withdrawn | | Plaintiffs | | | | |
| TX1471 | | Withdrawn | | Plaintiffs | | | | |
| TX1472 | | Withdrawn | | Plaintiffs | | | | |
| TX1473 | | Withdrawn | | Plaintiffs | | | | |
| TX1474 | | Withdrawn | | Plaintiffs | | | | |
| TX1475 | | Withdrawn | | Plaintiffs | | | | |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1476 | | Withdrawn | | Plaintiffs | | | | |
| TX1477 | | Withdrawn | | Plaintiffs | | | | |
| TX1478 | | Withdrawn | | Plaintiffs | | | | |
| TX1479 | | Withdrawn | | Plaintiffs | | | | |
| TX1480 | | Withdrawn | | Plaintiffs | | | | |
| TX1481 | | Withdrawn | | Plaintiffs | | | | |
| TX1482 | | Withdrawn | | Plaintiffs | | | | |
| TX1483 | | Withdrawn | | Plaintiffs | | | | |
| TX1484 | | Withdrawn | | Plaintiffs | | | | |
| TX1485 | | Withdrawn | | Plaintiffs | | | | |
| TX1486 | | Withdrawn | | Plaintiffs | | | | |
| TX1487 | | Withdrawn | | Plaintiffs | | | | |
| TX1488 | | Withdrawn | | Plaintiffs | | | | |
| TX1489 | | Withdrawn | | Plaintiffs | | | | |
| TX1490 | | Withdrawn | | Plaintiffs | | | | |
| TX1491 | | Withdrawn | | Plaintiffs | | | | |
| TX1492 | | Withdrawn | | Plaintiffs | | | | |
| TX1493 | | Withdrawn | | Plaintiffs | | | | |
| TX1494 | | Withdrawn | | Plaintiffs | | | | |
| TX1495 | | Withdrawn | | Plaintiffs | | | | |
| TX1496 | | Withdrawn | | Plaintiffs | | | | |
| TX1497 | | Withdrawn | | Plaintiffs | | | | |
| TX1498 | | Withdrawn | | Plaintiffs | | | | |
| TX1499 | | Withdrawn | | Plaintiffs | | | | |
| TX1500 | | Withdrawn | | Plaintiffs | | | | |
| TX1501 | | Withdrawn | | Plaintiffs | | | | |
| TX1502 | | Withdrawn | | Plaintiffs | | | | |
| TX1503 | | Withdrawn | | Plaintiffs | | | | |
| TX1504 | | Withdrawn | | Plaintiffs | | | | |
| TX1505 | | Withdrawn | | Plaintiffs | | | | |
| TX1506 | | Withdrawn | | Plaintiffs | | | | |
| TX1507 | | Withdrawn | | Plaintiffs | | | | |
| TX1508 | | Withdrawn | | Plaintiffs | | | | |
| TX1509 | | Withdrawn | | Plaintiffs | | | | |
| TX1510 | | Withdrawn | | Plaintiffs | | | | |
| TX1511 | | Withdrawn | | Plaintiffs | | | | |
| TX1512 | | Withdrawn | | Plaintiffs | | | | |
| TX1513 | | Withdrawn | | Plaintiffs | | | | |
| TX1514 | | Withdrawn | | Plaintiffs | | | | |
| TX1515 | | Withdrawn | | Plaintiffs | | | | |
| TX1516 | | Withdrawn | | Plaintiffs | | | | |
| TX1517 | | Withdrawn | | Plaintiffs | | | | |
| TX1518 | | Withdrawn | | Plaintiffs | | | | |
| TX1519 | | Withdrawn | | Plaintiffs | | | | |
| TX1520 | | Withdrawn | | Plaintiffs | | | | |
| TX1521 | | Withdrawn | | Plaintiffs | | | | |
| TX1522 | | Withdrawn | | Plaintiffs | | | | |
| TX1523 | | Withdrawn | | Plaintiffs | | | | |
| TX1524 | | Withdrawn | | Plaintiffs | | | | |
| TX1525 | | Withdrawn | | Plaintiffs | | | | |
| TX1526 | | Withdrawn | | Plaintiffs | | | | |
| TX1527 | | Withdrawn | | Plaintiffs | | | | |
| TX1528 | | Withdrawn | | Plaintiffs | | | | |
| TX1529 | | Withdrawn | | Plaintiffs | | | | |
| TX1530 | | Withdrawn | | Plaintiffs | | | | |
| TX1531 | | Withdrawn | | Plaintiffs | | | | |
| TX1532 | | Withdrawn | | Plaintiffs | | | | |
| TX1533 | | Withdrawn | | Plaintiffs | | | | |
| TX1534 | PB metadata file re: Video ID TCryn53_DKI (Scenes from Childhood - Bombshelter Beast) | GOOG-SCHNDR-00048870 | | Plaintiffs | LF, PK, 704, C | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Document is complete of FRE 106 inapplicable and any incompleteness caused by Defendants' document production | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1535 | | Withdrawn | | Plaintiffs | | | | |
| TX1536 | | Withdrawn | | Plaintiffs | | | | |
| TX1537 | | Withdrawn | | Plaintiffs | | | | |
| TX1538 | | Withdrawn | | Plaintiffs | | | | |
| TX1539 | | Withdrawn | | Plaintiffs | | | | |
| TX1540 | | Withdrawn | | Plaintiffs | | | | |
| TX1541 | | Withdrawn | | Plaintiffs | | | | |
| TX1542 | | Withdrawn | | Plaintiffs | | | | |
| TX1543 | | Withdrawn | | Plaintiffs | | | | |
| TX1544 | | Withdrawn | | Plaintiffs | | | | |
| TX1545 | | Withdrawn | | Plaintiffs | | | | |
| TX1546 | | Withdrawn | | Plaintiffs | | | | |
| TX1547 | | Withdrawn | | Plaintiffs | | | | |
| TX1548 | | Withdrawn | | Plaintiffs | | | | |
| TX1549 | | Withdrawn | | Plaintiffs | | | | |
| TX1550 | | Withdrawn | | Plaintiffs | | | | |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 83 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1551 | | Withdrawn | | Plaintiffs | | | | |
| TX1552 | | Withdrawn | | Plaintiffs | | | | |
| TX1553 | | Withdrawn | | Plaintiffs | | | | |
| TX1554 | | Withdrawn | | Plaintiffs | | | | |
| TX1555 | | Withdrawn | | Plaintiffs | | | | |
| TX1556 | | Withdrawn | | Plaintiffs | | | | |
| TX1557 | | Withdrawn | | Plaintiffs | | | | |
| TX1558 | | Withdrawn | | Plaintiffs | | | | |
| TX1559 | | Withdrawn | | Plaintiffs | | | | |
| TX1560 | | Withdrawn | | Plaintiffs | | | | |
| TX1561 | | Withdrawn | | Plaintiffs | | | | |
| TX1562 | | Withdrawn | | Plaintiffs | | | | |
| TX1563 | | Withdrawn | | Plaintiffs | | | | |
| TX1564 | | Withdrawn | | Plaintiffs | | | | |
| TX1565 | | Withdrawn | | Plaintiffs | | | | |
| TX1566 | | Withdrawn | | Plaintiffs | | | | |
| TX1567 | | Withdrawn | | Plaintiffs | | | | |
| TX1568 | | Withdrawn | | Plaintiffs | | | | |
| TX1569 | | Withdrawn | | Plaintiffs | | | | |
| TX1570 | | Withdrawn | | Plaintiffs | | | | |
| TX1571 | | Withdrawn | | Plaintiffs | | | | |
| TX1572 | | Withdrawn | | Plaintiffs | | | | |
| TX1573 | PB metadata file re: Video ID g1d73vwTWcc (My Lament) | GOOG-SCHNDR-00049069 | | Plaintiffs | LF, PK, 704, C | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1574 | | Withdrawn | | Plaintiffs | | | | |
| TX1575 | | Withdrawn | | Plaintiffs | | | | |
| TX1576 | | Withdrawn | | Plaintiffs | | | | |
| TX1577 | | Withdrawn | | Plaintiffs | | | | |
| TX1578 | | Withdrawn | | Plaintiffs | | | | |
| TX1579 | PB metadata file re: Video ID aOXIpwzAO9Q (Wyrgly) | GOOG-SCHNDR-00049094 | | Plaintiffs | LF, PK, 704, C | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1580 | | Withdrawn | | Plaintiffs | | | | |
| TX1581 | | Withdrawn | | Plaintiffs | | | | |
| TX1582 | | Withdrawn | | Plaintiffs | | | | |
| TX1583 | | Withdrawn | | Plaintiffs | | | | |
| TX1584 | | Withdrawn | | Plaintiffs | | | | |
| TX1585 | | Withdrawn | | Plaintiffs | | | | |
| TX1586 | | Withdrawn | | Plaintiffs | | | | |
| TX1587 | | Withdrawn | | Plaintiffs | | | | |
| TX1588 | | Withdrawn | | Plaintiffs | | | | |
| TX1589 | | Withdrawn | | Plaintiffs | | | | |
| TX1590 | | Withdrawn | | Plaintiffs | | | | |
| TX1591 | | Withdrawn | | Plaintiffs | | | | |
| TX1592 | | Withdrawn | | Plaintiffs | | | | |
| TX1593 | | Withdrawn | | Plaintiffs | | | | |
| TX1594 | | Withdrawn | | Plaintiffs | | | | |
| TX1595 | | Withdrawn | | Plaintiffs | | | | |
| TX1596 | | Withdrawn | | Plaintiffs | | | | |
| TX1597 | | Withdrawn | | Plaintiffs | | | | |
| TX1598 | | Withdrawn | | Plaintiffs | | | | |
| TX1599 | | Withdrawn | | Plaintiffs | | | | |
| TX1600 | | Withdrawn | | Plaintiffs | | | | |
| TX1601 | | Withdrawn | | Plaintiffs | | | | |
| TX1602 | | Withdrawn | | Plaintiffs | | | | |
| TX1603 | | Withdrawn | | Plaintiffs | | | | |
| TX1604 | | Withdrawn | | Plaintiffs | | | | |
| TX1605 | | Withdrawn | | Plaintiffs | | | | |
| TX1606 | | Withdrawn | | Plaintiffs | | | | |
| TX1607 | | Withdrawn | | Plaintiffs | | | | |
| TX1608 | | Withdrawn | | Plaintiffs | | | | |
| TX1609 | | Withdrawn | | Plaintiffs | | | | |
| TX1610 | | Withdrawn | | Plaintiffs | | | | |
| TX1611 | | Withdrawn | | Plaintiffs | | | | |
| TX1612 | | Withdrawn | | Plaintiffs | | | | |
| TX1613 | | Withdrawn | | Plaintiffs | | | | |
| TX1614 | | Withdrawn | | Plaintiffs | | | | |
| TX1615 | | Withdrawn | | Plaintiffs | | | | |
| TX1616 | | Withdrawn | | Plaintiffs | | | | |
| TX1617 | | Withdrawn | | Plaintiffs | | | | |
| TX1618 | | Withdrawn | | Plaintiffs | | | | |
| TX1619 | | Withdrawn | | Plaintiffs | | | | |
| TX1620 | | Withdrawn | | Plaintiffs | | | | |
| TX1621 | | Withdrawn | | Plaintiffs | | | | |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1622 | | Withdrawn | | Plaintiffs | | | | |
| TX1623 | | Withdrawn | | Plaintiffs | | | | |
| TX1624 | | Withdrawn | | Plaintiffs | | | | |
| TX1625 | PB metadata file re: Video ID k09S8ZdeuCg (My Lament) | GOOG-SCHNDR-00049329 | | Plaintiffs | LF, PK, 704, C | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1626 | | Withdrawn | | Plaintiffs | | | | |
| TX1627 | | Withdrawn | | Plaintiffs | | | | |
| TX1628 | | Withdrawn | | Plaintiffs | | | | |
| TX1629 | | Withdrawn | | Plaintiffs | | | | |
| TX1630 | | Withdrawn | | Plaintiffs | | | | |
| TX1631 | | Withdrawn | | Plaintiffs | | | | |
| TX1632 | | Withdrawn | | Plaintiffs | | | | |
| TX1633 | | Withdrawn | | Plaintiffs | | | | |
| TX1634 | | Withdrawn | | Plaintiffs | | | | |
| TX1635 | | Withdrawn | | Plaintiffs | | | | |
| TX1636 | | Withdrawn | | Plaintiffs | | | | |
| TX1637 | | Withdrawn | | Plaintiffs | | | | |
| TX1638 | | Withdrawn | | Plaintiffs | | | | |
| TX1639 | | Withdrawn | | Plaintiffs | | | | |
| TX1640 | | Withdrawn | | Plaintiffs | | | | |
| TX1641 | | Withdrawn | | Plaintiffs | | | | |
| TX1642 | | Withdrawn | | Plaintiffs | | | | |
| TX1643 | | Withdrawn | | Plaintiffs | | | | |
| TX1644 | | Withdrawn | | Plaintiffs | | | | |
| TX1645 | | Withdrawn | | Plaintiffs | | | | |
| TX1646 | | Withdrawn | | Plaintiffs | | | | |
| TX1647 | | Withdrawn | | Plaintiffs | | | | |
| TX1648 | | Withdrawn | | Plaintiffs | | | | |
| TX1649 | | Withdrawn | | Plaintiffs | | | | |
| TX1650 | | Withdrawn | | Plaintiffs | | | | |
| TX1651 | | Withdrawn | | Plaintiffs | | | | |
| TX1652 | | Withdrawn | | Plaintiffs | | | | |
| TX1653 | | Withdrawn | | Plaintiffs | | | | |
| TX1654 | | Withdrawn | | Plaintiffs | | | | |
| TX1655 | | Withdrawn | | Plaintiffs | | | | |
| TX1656 | | Withdrawn | | Plaintiffs | | | | |
| TX1657 | | Withdrawn | | Plaintiffs | | | | |
| TX1658 | | Withdrawn | | Plaintiffs | | | | |
| TX1659 | | Withdrawn | | Plaintiffs | | | | |
| TX1660 | | Withdrawn | | Plaintiffs | | | | |
| TX1661 | | Withdrawn | | Plaintiffs | | | | |
| TX1662 | | Withdrawn | | Plaintiffs | | | | |
| TX1663 | | Withdrawn | | Plaintiffs | | | | |
| TX1664 | | Withdrawn | | Plaintiffs | | | | |
| TX1665 | | Withdrawn | | Plaintiffs | | | | |
| TX1666 | | Withdrawn | | Plaintiffs | | | | |
| TX1667 | | Withdrawn | | Plaintiffs | | | | |
| TX1668 | | Withdrawn | | Plaintiffs | | | | |
| TX1669 | | Withdrawn | | Plaintiffs | | | | |
| TX1670 | | Withdrawn | | Plaintiffs | | | | |
| TX1671 | | Withdrawn | | Plaintiffs | | | | |
| TX1672 | | Withdrawn | | Plaintiffs | | | | |
| TX1673 | | Withdrawn | | Plaintiffs | | | | |
| TX1674 | | Withdrawn | | Plaintiffs | | | | |
| TX1675 | | Withdrawn | | Plaintiffs | | | | |
| TX1676 | | Withdrawn | | Plaintiffs | | | | |
| TX1677 | | Withdrawn | | Plaintiffs | | | | |
| TX1678 | | Withdrawn | | Plaintiffs | | | | |
| TX1679 | | Withdrawn | | Plaintiffs | | | | |
| TX1680 | | Withdrawn | | Plaintiffs | | | | |
| TX1681 | | Withdrawn | | Plaintiffs | | | | |
| TX1682 | | Withdrawn | | Plaintiffs | | | | |
| TX1683 | | Withdrawn | | Plaintiffs | | | | |
| TX1684 | | Withdrawn | | Plaintiffs | | | | |
| TX1685 | | Withdrawn | | Plaintiffs | | | | |
| TX1686 | | Withdrawn | | Plaintiffs | | | | |
| TX1687 | | Withdrawn | | Plaintiffs | | | | |
| TX1688 | | Withdrawn | | Plaintiffs | | | | |
| TX1689 | | Withdrawn | | Plaintiffs | | | | |
| TX1690 | | Withdrawn | | Plaintiffs | | | | |
| TX1691 | | Withdrawn | | Plaintiffs | | | | |
| TX1692 | | Withdrawn | | Plaintiffs | | | | |
| TX1693 | | Withdrawn | | Plaintiffs | | | | |
| TX1694 | | Withdrawn | | Plaintiffs | | | | |
| TX1695 | | Withdrawn | | Plaintiffs | | | | |
| TX1696 | | Withdrawn | | Plaintiffs | | | | |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1697 | | Withdrawn | | Plaintiffs | | | | |
| TX1698 | | Withdrawn | | Plaintiffs | | | | |
| TX1699 | | Withdrawn | | Plaintiffs | | | | |
| TX1700 | | Withdrawn | | Plaintiffs | | | | |
| TX1701 | | Withdrawn | | Plaintiffs | | | | |
| TX1702 | | Withdrawn | | Plaintiffs | | | | |
| TX1703 | | Withdrawn | | Plaintiffs | | | | |
| TX1704 | | Withdrawn | | Plaintiffs | | | | |
| TX1705 | | Withdrawn | | Plaintiffs | | | | |
| TX1706 | | Withdrawn | | Plaintiffs | | | | |
| TX1707 | | Withdrawn | | Plaintiffs | | | | |
| TX1708 | | Withdrawn | | Plaintiffs | | | | |
| TX1709 | | Withdrawn | | Plaintiffs | | | | |
| TX1710 | | Withdrawn | | Plaintiffs | | | | |
| TX1711 | | Withdrawn | | Plaintiffs | | | | |
| TX1712 | | Withdrawn | | Plaintiffs | | | | |
| TX1713 | | Withdrawn | | Plaintiffs | | | | |
| TX1714 | | Withdrawn | | Plaintiffs | | | | |
| TX1715 | | Withdrawn | | Plaintiffs | | | | |
| TX1716 | | Withdrawn | | Plaintiffs | | | | |
| TX1717 | YouTube Copyright Complaint Submission Ticket Number T20-45632914 | GOOG-SCHNDR-00055025 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX1718 | YouTube Copyright Complaint Submission Ticket Number T20-45632916 | GOOG-SCHNDR-00055026 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX1719 | YouTube Copyright Complaint Submission Ticket Number T20-45631480 | GOOG-SCHNDR-00055027 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX1720 | YouTube Copyright Complaint Submission Ticket Number T20-45632193 | GOOG-SCHNDR-00055028 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX1721 | YouTube Copyright Complaint Submission Ticket Number T20-45632828 | GOOG-SCHNDR-00055029 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX1722 | YouTube Copyright Complaint Submission Ticket Number T20-45632913 | GOOG-SCHNDR-00055030 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX1723 | YouTube Copyright Complaint Submission Ticket Number T20-45632915 | GOOG-SCHNDR-00055031 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX1724 | YouTube Copyright Complaint Submission Ticket Number T20-45632829 | GOOG-SCHNDR-00055032 | | Plaintiffs | R, LF | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX1759 | AST contract document | AST_0000000001 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1760 | Licensing agreement for "Zuleikha Opens Her Eyes" | AST_0000000002 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1761 | AST contract document | AST_0000000008 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1762 | Agreement related to license related to Zuleikha Opens Her Eyes | AST_0000000009 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1763 | AST contract document | AST_0000000010 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1764 | License agreement related to My Children | AST_0000000012 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1765 | AST contract document | AST_0000000018 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1766 | AST contract document | AST_0000000019 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1767 | AST contract document | AST_0000000020 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1768 | Transfer related to #Selfmama - Lifehacks for the Working Mother | AST_0000000021 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1769 | AST contract document | AST_0000000026 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1770 | Agreement related to license of History of the Russian State | AST_0000000028 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1771 | Document related to license agreement related to History of the Russian State | AST_0000000029 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1772 | Appendix to license agreement related to Children's Book and History of the Russian State | AST_0000000041 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1773 | Agreement related to Children's Book and Spy Novel | AST_0000000043 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1774 | AST contract document | AST_0000000047 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1775 | Appendix to contract related to History of the Russian State | AST_0000000051 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1776 | Appendix to contract related to History of the Russian State | AST_0000000053 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1777 | Contract document related to History of the Russian State | AST_0000000061 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1778 | Contract document related to History of the Russian State | AST_0000000065 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1779 | Appendix to contract related to History of the Russian State | AST_0000000067 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1780 | Contract document related to History of the Russian State | AST_0000000073 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1781 | AST contract document | AST_0000000075 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1782 | Notice to contract related to History of the Russian State | AST_0000000084 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1783 | Contract document related to History of the Russian State | AST_0000000086 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1784 | Appendix to contract related to Children's Book | AST_0000000092 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1785 | AST contract document | AST_0000000100 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1786 | Appendix to contract related to Life of Wonderful People and Animals | AST_0000000112 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1787 | Contract statement related to AST contract | AST_0000000114 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1788 | Appendix to contract related to History of the Russian State | AST_0000000137 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1789 | Appendix to contract related to History of the Russian State | AST_0000000139 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1790 | Appendix to contract related to History of the Russian State | AST_0000000142 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1791 | Appendix to contract related to Nutty Buddha | AST_0000000167 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1792 | Appendix to contract related to Nutty Buddha | AST_0000000169 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1793 | Appendix to contract related to Pelagia and the Red Rooster | AST_0000000174 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1794 | Appendix to contract related to Spy Novel | AST_0000000175 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1795 | Application to license agreement related to History of the Russian State | AST_0000000178 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1796 | License agreement related to multiple works including History of the Russian State, Pelagia and the Red Rooster, Spy Novel, and Children's Book | AST_0000000184 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1798 | Appendix to license agreement related to multiple works including History of the Russian State, Pelagia and the Red Rooster, Spy Novel, and Children's Book | AST_0000000201 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 87 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1799 | Appendix to contract of May 2016 related to #Selfmama - Lifehacks for the Working Mother | AST_0000000205 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1800 | Appendix to the contract related to My Children | AST_0000000213 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1801 | Appendix to the contract related to My Children | AST_0000000215 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1802 | Appendix to contract related to Zuleikha Opens Her Eyes | AST_0000000233 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1803 | License related to Pelagia and the Red Rooster | AST_0000000239 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902;  No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1804 | License related to Pelagia and the Red Rooster | AST_0000000247 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1805 | License related to History of the Russian State and Nutty Buddha | AST_0000000251 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902;  No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1806 | License related to History of the Russian State and Nutty Buddha | AST_0000000258 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902;  No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1807 | Agreement related to History of the Russian State | AST_0000000268 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1808 | AST contract document | AST_0000000274 | | Plaintiffs | MIL | Objection improper as document is subject to MIL ruling | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1809 | Sublicense agreement related to multiple works, including Children's Book, Spy Novel, and The life of Wonderful People and Animals | AST_0000000293 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902;  No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1810 | Sublicense contract related to multiple works, including Pelagia and the Red Rooster, Spy Novel, and Children's Book | AST_0000000295 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1811 | Document related to sublicense related to multiple works, including Children's Book, Spy Novel, and Pelagia and the Red Rooster | AST_0000000306 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902;  No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1812 | Document related to sublicense contract related to History of the Russian State and Nutty Buddha | AST_0000000309 | | Plaintiffs | A, MIL | Document is authentic or self-authenticating under FRE 902; Objection improper as document is subject to MIL ruling | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1813 | Document related to sublicense related to History of the Russian State | AST_0000000312 | | Plaintiffs | A, MIL | Document is authentic or self-authenticating under FRE 902; Objection improper as document is subject to MIL ruling | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1814 | Document related to sublicense related to History of the Russian State | AST_0000000313 | | Plaintiffs | A, MIL | Document is authentic or self-authenticating under FRE 902; Objection improper as document is subject to MIL ruling | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1815 | Document related to sublicense related to History of the Russian State | AST_0000000314 | | Plaintiffs | A, MIL | Document is authentic or self-authenticating under FRE 902; Objection improper as document is subject to MIL ruling | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1816 | Document related to sublicense related to History of the Russian State | AST_0000000315 | | Plaintiffs | A, MIL | Document is authentic or self-authenticating under FRE 902; Objection improper as document is subject to MIL ruling | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1817 | Sublicense related to History of the Russian State | AST_0000000317 | | Plaintiffs | A, MIL | Document is authentic or self-authenticating under FRE 902; Objection improper as document is subject to MIL ruling | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1818 | Document related to license agreement related to History of the Russian State | AST_0000000332 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902;  No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1819 | Appendix to license agreement related to multiple works including History of the Russian State, Pelagia and the Red Rooster, Spy Novel, and Children's Book | AST_0000000343 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; No translation needed as document is in English; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1820 | AST contract document | AST_0000010037 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1821 | AST contract document | AST_0000035992 | | Plaintiffs | R, A, MIL | Document is relevant; Document is authentic or self-authenticating under FRE 902; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1822 | AST contract document | AST_0000058739 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1823 | Annex to license for Nutty Buddha | AST_0000059007 | | Plaintiffs | A, T | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1824 | Contract related to Zuleikha Opens Her Eyes | AST_0000074804 | | Plaintiffs | A, T, MIL | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming; Objection improper as document is subject to MIL ruling. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1828 | YouTube document re: Basic_Guidelines_for_CID_Sensitive_Features_-_For_PTMs__SPMs__POMs_(go_cid-sensitive-guidelines) | GOOG-SCHNDR-00001122 | | Plaintiffs | H, LF | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1829 | YouTube document re: External_Application_Flow | GOOG-SCHNDR-00001226 | | Plaintiffs | H, R, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1830 | YouTube document re: Detailed__CID_Onboarding_Pilot_Ops_Process | GOOG-SCHNDR-00001264 | | Plaintiffs | H, LF | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1832 | YouTube document re: HOW_TO__Sensitive_CID_features_review_(go_cid-custom) | GOOG-SCHNDR-00001305 | | Plaintiffs | H, LF | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1833 | YouTube document re: Image_rights_metadata_in_Google_Images | GOOG-SCHNDR-00021037 | | Plaintiffs | R | Document is relevant. | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX1834 | YouTube document re: section-512-full-report | GOOG-SCHNDR-00030322 | | Plaintiffs | LF, PK, H, 403, R | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Document is relevant. | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX1835 | Email From Katherine Oyama  to Brian Carver, Harris Cohen, Michael Petricone  Re: NYC Roundtable - content ID | GOOG-SCHNDR-00038397 | | Plaintiffs | LF, PK, H, 403, R | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, or misleading the jury; Document is relevant. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1836 | Email From Fred Von Lohmann to Brian Carver ;copyright wonks <copyright-legal-team@google.com>; Michelle Slavich; music legal <music-legal@google.com>;project betamax <project-betamax@google.com> re: Maria Schneider open letter to YouTube | GOOG-SCHNDR-00038639 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX1837 | Email From Fred Von Lohmann to Brian Carver;copyright wonks <copyright-legal-team@google.com>;Erik Stallman; Harris Cohen; Katherine Oyama re: Schneider on Content ID again | GOOG-SCHNDR-00038693 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1838 | Email From Santiago Ripley to Brian Carver; Stephanie Parker Re: artist comment about lack of CID access | GOOG-SCHNDR-00039154 | | Plaintiffs | H, R, 403, LF, PK | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1839 | Email From Michal Cohen  to cid-access-core <cid-access-core@google.com>; Mike Valdez Re: YT-Industry - 5 Lies in Youtube's Content ID Spin [Op-Ed] | GOOG-SCHNDR-00039158 | | Plaintiffs | LF, PK, H, 403 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1840 | Email From Tim Grow to David Rosenstein  Re: CopyCat-like functionality as the first stage of Content ID? | GOOG-SCHNDR-00039190 | | Plaintiffs | H, LF, PK, 403 | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1841 | YouTube document re: T63-50737366 | GOOG-SCHNDR-00040006 | | Plaintiffs | A, T | Document is authentic or self-authenticating under FRE 902; Translation produced or translation forthcoming | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1843 | YouTube webpage re: Manual claiming | GOOG-SCHNDR-00040324 | | Plaintiffs | A, 1002, C, H, LF, PK, 701, 702 | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702) | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1844 | YouTube document re: Autoplay | GOOG-SCHNDR-00040405 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX1845 | YouTube document re: WatchNext_Infra__past__present_and_future | GOOG-SCHNDR-00042433 | | Plaintiffs | H, LF, PK, 403, 701, 702 | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702). | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX1847 | YouTube document re: Search__cell__user_(__youtube-watch-next-suggestions_youtube-watch-next-suggestions-dev-jobs)_job__youtube-watch-next-suggestions___Sigma | GOOG-SCHNDR-00042522 | | Plaintiffs | R, 403, H, LF, 1002, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Original produced or other rule allows non-original under FRE 1002; Personal knowledge and competency are not subject to reasonable dispute. | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX1849 | YouTube document re: yt_cop_data.ls_data_ms_cop_tool_apps_data | GOOG-SCHNDR-00043858 | | Plaintiffs | R, 403, H, PK, LF, 1002 | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Original produced or other rule allows non-original under FRE 1002; Personal knowledge and competency are not subject to reasonable dispute. | (i) Charles Cowan | (i) Proof of Plaintiffs' damages |
| TX1852 | Email From Katherine Oyama to Kevin Zhu Re: Copyright Council - materials for today | GOOG-SCHNDR-00050141 | | Plaintiffs | R, 403, H, LF, PK | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX1853 | Email from Fred Von Lohmann to Bryan Clark Re: Media and the Law panel - written materials | GOOG-SCHNDR-00051288 | | Plaintiffs | LF, PK, H | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Prior statement of witness; statement of party opponent; hearsay exception 803(6) | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX1855 | YouTube Copyright Complaint Submission Ticket Number T26-50737354 | GOOG-SCHNDR-00051526 | | Plaintiffs | H, R, 403, PK, LF, T | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; No translation needed as document is in English | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1856 | Email From Gabor Csupo to Karen Barrezueta Re: New bank account. (IP LLC) | IPLLC_0000000007 | | Plaintiffs | H | Not offered for truth; prior statement of witness; hearsay exceptions 803(1), (3), (6) | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1857 | IPLLC Operating Agreement (2019)-page 3 | IPLLC_0000000009 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 with IPLLC_008, -010, -014 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1858 | IPLLC Operating Agreement (2019)-page 2 | IPLLC_0000000010 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 with IPLLC_008, -009, -014 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1859 | IPLLC Director's Resolution | IPLLC_0000000011 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1860 | IPLLC Instrument of Transfer | IPLLC_0000000012 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1861 | IPLLC Operating Agreement (2016)-page 1 | IPLLC_0000000013 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 with IPLLC_016, -015, -017 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1862 | IPLLC Operating Agreement (2019)-page 4 | IPLLC_0000000014 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 with IPLLC_008, -010, -009 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1863 | IPLLC Operating Agreement (2016)-page 3 | IPLLC_0000000015 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 with IPLLC_013, -016, -017 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1864 | IPLLC Operating Agreement (2016)-page 2 | IPLLC_0000000016 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 with IPLLC_013, -015, -017 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1865 | IPLLC Operating Agreement (2016)-page 4 | IPLLC_0000000017 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 with IPLLC_013, -015, -016 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1866 | IPLLC Director's Resolution | IPLLC_0000000018 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1867 | IPLLC Consent to Act as a Director | IPLLC_0000000019 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1868 | Email from Karen Barrezueta re: New bank account | IPLLC_0000000020 | | Plaintiffs | R, C, H | Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable; Not offered for truth; prior statement of witness; hearsay exceptions 803(1), (3), (6). | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1869 | Agreement between Hungarian National Film Fund and IPLLC | IPLLC_0000000083 | | Plaintiffs | T, A | No translation needed as document is in English; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1870 | Agreement between MegaFilm and IPLLC | IPLLC_0000000144 | | Plaintiffs | T, C, A, 1002 | Translation produced or translation forthcoming; Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 with IPLLC_0145 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1871 | Agreement between MegaFilm and IPLLC | IPLLC_0000000145 | | Plaintiffs | T, C, A, 1002 | Translation produced or translation forthcoming; Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 with IPLLC_0144 or FRE 106 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1872 | Document re: Mega_Film_filmlist.pdf; List of films related to IPLLC_0144-145 | IPLLC_0000000146 | | Plaintiffs | R, T, A | Document is relevant; No translation needed as document is in English; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1873 | | Withdrawn | | Plaintiffs | | | | |
| TX1874 | | Withdrawn | | Plaintiffs | | | | |
| TX1876 | | Withdrawn | | Plaintiffs | | | | |
| TX1877 | Email From Zoltan Buzas to Gabor Csupo re: Bankszámlanyitáshoz és céges változásokhoz | IPLLC_0000000601 | | Plaintiffs | H, T, C | Not offered for truth; hearsay exceptions 803(1), (3), (6); Translation produced or translation forthcoming; Document is complete under FRE 106 or FRE 106 inapplicable. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1878 | IPLLC Director's Resolution | IPLLC_0000000602 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1879 | Letter from Jozsef Kovacs to IPLLC re: Resignation from the Post of Director | IPLLC_0000000603 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1880 | IPLLC Operating Agreement (2016)-page 4 | IPLLC_0000000604 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable with IPLLC_0609, -606, -605; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1881 | IPLLC Operating Agreement (2016)-page 3 | IPLLC_0000000605 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 with IPLLC_0609, -606, -604 or FRE 106 inapplicable, Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1882 | IPLLC Operating Agreement (2016)-page 2 | IPLLC_0000000606 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 with IPLLC_0609, -605, -604 or FRE 106 inapplicable, Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1883 | | Withdrawn | | Plaintiffs | | | | |
| TX1884 | | Withdrawn | | Plaintiffs | | | | |
| TX1885 | IPLLC Operating Agreement (2016)-page 1 | IPLLC_0000000609 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106  with IPLLC_0606, -605, -604 or FRE 106 inapplicable, Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1886 | IPLLC Operating Agreement (2019) | IPLLC_0000000610 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1887 | Consent to Act as a Director to IPLLC | IPLLC_0000000614 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1888 | Email From Gabor Csupo to Zoltán Búzás  Re: Bankszámlanyitáshoz és céges változásokhoz | IPLLC_0000000615 | | Plaintiffs | R, H, T, C | Document is relevant; Not offered for truth; prior statement of witness; hearsay exceptions 803(1), (3), (6); Translation produced or translation forthcoming; Document is complete under FRE 106 or FRE 106 inapplicable. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1889 | | Withdrawn | | Plaintiffs | | | | |
| TX1890 | | Withdrawn | | Plaintiffs | | | | |
| TX1891 | | Withdrawn | | Plaintiffs | | | | |
| TX1892 | | Withdrawn | | Plaintiffs | | | | |
| TX1893 | | Withdrawn | | Plaintiffs | | | | |
| TX1894 | | Withdrawn | | Plaintiffs | | | | |
| TX1895 | | Withdrawn | | Plaintiffs | | | | |
| TX1896 | | Withdrawn | | Plaintiffs | | | | |
| TX1897 | | Withdrawn | | Plaintiffs | | | | |
| TX1898 | | Withdrawn | | Plaintiffs | | | | |
| TX1899 | | Withdrawn | | Plaintiffs | | | | |
| TX1900 | | Withdrawn | | Plaintiffs | | | | |
| TX1905 | Delaware Secretary of State Certificate re change of registered agent re: IPLLC | IPLLC_0000000750 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1906 | IPLLC Director's Resolution | IPLLC_0000000752 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1907 | Application for Employer Identification Number re: IPLLC | IPLLC_0000000759 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1908 | | Withdrawn | | Plaintiffs | | | | |
| TX1910 | Email From Ryan Truesdell to Dan Coleman Re: Music Arrangement Permissions | MODWORKS00000004 | | Plaintiffs | H, LF | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1916 | Email From Dan Coleman to Jamie Hart;Nick LaPointe  re: songs to quitclaim | MODWORKS00000146 | | Plaintiffs | H, LF | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1917 | Spreadsheet re: Schneider Exclusions 071320.xlsx | MODWORKS00000147 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1920 | Email From Maura Rees to Bob Donnelly; Dan Coleman re: YouTube/MWP PLA and Schneider v. YouTube | MODWORKS00000271 | | Plaintiffs | R, H, LF, 403 | Document is relevant; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1921 | Plaintiffs' Class Action Complaint (ECF No. 1) | MODWORKS00000272 | | Plaintiffs | R, H, LF, 403 | Document is relevant; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1922 | Letter from Maura Rees to Dan Coleman and Bob Donnelly re: Schneider v. YouTube et al. | MODWORKS00000316 | | Plaintiffs | R, H, LF, 403 | Document is relevant; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1923 | Email From Dan Coleman to Adam Tully Re: Maria Schneider letter | MODWORKS00000322 | | Plaintiffs | H, LF | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1933 | Email From Maria Schneider to Robert J. Baca Re: Using "Walking By Flashlight" for a local TV Broadcast | MODWORKS00000793 | | Plaintiffs | H | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8) | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1934 | Certificate of copyright registration by Pirate Monitor Ltd. for film Joska Menni Amerika-Immigrants | Piratemonitor_0000000005 | | Plaintiffs | A, LF | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1935 | BVI Corporate Registration forms for transfer of Pirate Monitor Ltd. to Gabor Csupo | Piratemonitor_0000000032 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable with PirateMonitor_034, -036, -038, -040; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1936 | BVI Corporate Registration forms for transfer of Pirate Monitor Ltd. to Gabor Csupo | Piratemonitor_0000000034 | | Plaintiffs | C, A | Document is complete under FRE 106 or FRE 106 inapplicable with PirateMonitor_032, -036, -038, -040, Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1937 | BVI Corporate Registration forms for transfer of Pirate Monitor Ltd. to Gabor Csupo | PirateMonitor_0000000036 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable with PirateMonitor_032, -034, -038, -040; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1938 | BVI Corporate Registration forms for transfer of Pirate Monitor Ltd. to Gabor Csupo | PirateMonitor_0000000038 | | Plaintiffs | C, A | Document is complete under FRE 106 or FRE 106 inapplicable with PirateMonitor_032, -034, -036, -040; Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1939 | BVI Corporate Registration forms for transfer of Pirate Monitor Ltd. to Gabor Csupo | PirateMonitor_0000000040 | | Plaintiffs | R, C, A | Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable with PirateMonitor_032, -034, -036, -038, Document is authentic or self-authenticating under FRE 902. | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1941 | Memorandum and Articles of Association for Pirate Monitor Ltd. | PirateMonitor_0000000072 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1942 | Email From Búzás Zoltán to Gabor Csupo Re: Aláírás | PirateMonitor_0000000154 | | Plaintiffs | T, R, C, H | Translation produced or translation forthcoming; Document is relevant; Document is complete under FRE 106 or FRE 106 inapplicable; Not offered for truth; prior statement of witness; hearsay exceptions 803(1), (3), (6). | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1943 | Musical composition re: Hang Gliding | SCHNEIDER_0000000344 | | Plaintiffs | LF, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1944 | Musical composition re: Evanescence | SCHNEIDER_0000000427 | | Plaintiffs | LF, PK | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1945 | Email From Zach Bornheimer to YouTube Copyright Re: YouTube Copyright Complaint Submission | SCHNEIDER_0000009480 | | Plaintiffs | H, LF | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1951 | Musical composition re: Bird Count | SCHNEIDER_0000062471 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1952 | Musical composition re: Dance You Monster to My Soft Song | SCHNEIDER_0000084757 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1953 | Musical composition re: Green Piece | SCHNEIDER_0000091374 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1954 | Musical composition re: My Lament | SCHNEIDER_0000095833 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1955 | Musical composition re: Journey Home | SCHNEIDER_0000099838 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1956 | Musical composition re: Cerulean Skies | SCHNEIDER_0000101760 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1957 | Musical composition re: City Sunrise | SCHNEIDER_0000102927 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1958 | Musical composition re: Smooth Talk | SCHNEIDER_0000102939 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1959 | Musical composition re: Allegresse | SCHNEIDER_0000103161 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1960 | Musical composition re: El Viento | SCHNEIDER_0000105157 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1961 | Musical composition re: Bulerias | SCHNEIDER_0000113893 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1962 | Musical composition re: Tork's Café | SCHNEIDER_0000130390 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1963 | Musical composition re: Gumba Blue | SCHNEIDER_0000131244 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1964 | Musical composition re: A Potter's Song | SCHNEIDER_0000131427 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1965 | Musical composition re: Choro Dancado - Three Romances | SCHNEIDER_0000158443 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1966 | Musical composition re: Choro Dancado - Dança Ilusoria | SCHNEIDER_0000158485 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1967 | Musical composition re: Choro Dancado - Pas de Deux | SCHNEIDER_0000158522 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1968 | Musical composition re: Thompson Fields | SCHNEIDER_0000160335 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1969 | Musical composition re: Sea of Tranquility | SCHNEIDER_0000160486 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1970 | Musical composition re: Sky Blue | SCHNEIDER_0000160987 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1971 | Musical composition re: Walking By Flashlight | SCHNEIDER_0000179622 | | Plaintiffs | LF, PK, 704, 1002 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Rule 704 inapplicable; Original produced or other rule allows non-original under FRE 1002. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1973 | Uniglobe contract re: Andy Glickman | UNIGLOBE_0000000008 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1974 | Uniglobe contract re: Denise Cruz Castino | UNIGLOBE_0000000015 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1976 | Distribution Agreement between Uniglobe and Raw Ecommerce | Uniglobe_0000002297 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1978 | Email From copyright@youtube.com to legal@uniglobeentertainment.com Re: [0-6912000025341] Attn: YouTube Copyright Department - SUPERVISOR | UNIGLOBE_0000005009 | | Plaintiffs | 403, C | Document is authentic or self-authenticating under FRE 902; Document is complete under FRE 106 or FRE 106 inapplicable. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1979 | Uniglobe contract re: Andy Glickman | UNIGLOBE_0000005240 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1980 | Uniglobe contract re: Clint Allday | UNIGLOBE_0000005249 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 93 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX1982 | Sound & Vision India invoice to Uniglobe | UNIGLOBE_0000010439 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1984 | Screen Play for 5 Weddings | UNIGLOBE_0000014560 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1985 | Uniglobe contract re: Andy_Glickman | UNIGLOBE_0000015913 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1986 | Uniglobe contract re: Denise Cruz Castino | UNIGLOBE_0000015923 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1987 | Email From TEAM \| Uniglobe [team@uniglobeentertainment.com] to copyright@cdbaby.com re: Plse retract copyright notice on YouTube! | UNIGLOBE_0000020764 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1988 | LLC Amendment to Articles of Organization of American Pride Films to Uniglobe Entertainment LLC | UNIGLOBE_0000020767 | | Plaintiffs | R | Document is relevant. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1989 | Uniglobe contract re: Andy_Glickman | UNIGLOBE_0000020885 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1990 | Uniglobe contract re: Denise Cruz Castino | UNIGLOBE_0000020892 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1991 | Uniglobe contract re: Vineet Dewan | UNIGLOBE_0000020899 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1992 | Assignment between (i) Nayomi Cooper and Americanizing Shelley LLC | UNIGLOBE_0000025941 | | Plaintiffs | R | Document is relevant. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1993 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000026226 | | Plaintiffs | R, A, 403 | Document is relevant; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1994 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000027269 | | Plaintiffs | R, A, 403 | Document is relevant; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1995 | Email From copyright@youtube.com to Legal Affairs - UG [legal@uniglobeentertainment.com] Re: [0-5810000024140] 5 Weddings/ URGENT | UNIGLOBE_0000029379 | | Plaintiffs | R, A, H, 403 | Document is relevant; Document is authentic or self-authenticating under FRE 902; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1996 | Email From copyright@youtube.com to Legal Affairs - UG [legal@uniglobeentertainment.com] Re: [0-6912000025341] Attn: YouTube Copyright Department - SUPERVISOR | UNIGLOBE_0000030531 | | Plaintiffs | R, A, H, 403 | Document is relevant; Document is authentic or self-authenticating under FRE 902; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1997 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000034873 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1998 | Uniglobe letter of agreement for Independent Contractor | UNIGLOBE_0000036703 | | Plaintiffs | R, A, 403 | Document is relevant; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1999 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000042117 | | Plaintiffs | R, A, 403 | Document is relevant; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2000 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000042126 | | Plaintiffs | R, A, 403 | Document is relevant; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2001 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000042139 | | Plaintiffs | R, A, 403 | Document is relevant; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2002 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000042175 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2003 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000042180 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2004 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000042186 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2005 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000042193 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2006 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000043203 | | Plaintiffs | R, A, 403 | Document is relevant; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2007 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000048195 | | Plaintiffs | R | Document is relevant. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2008 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000051473 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2009 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000051480 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2010 | Assignment between Americanizing Shelley LLC and Uniglobe Entertainment LLC | UNIGLOBE_0000053510 | | Plaintiffs | R, A | Document is relevant; Document is authentic or self-authenticating under FRE 902. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2011 | Uniglobe Independent Contractor Memorandum | UNIGLOBE_0000054973 | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2012 | Email From copyright@youtube.com to Legal Affairs - UG [legal@uniglobeentertainment.com] Re: [0-5810000024140]  5 Weddings/ URGENT | UNIGLOBE_0000055299 | | Plaintiffs | R, A, H, 403 | Document is relevant; Document is authentic or self-authenticating under FRE 902; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2013 | Audio file re: Alchemy | 01 - Alchemy | | Plaintiffs | A, D, C 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2014 | Audio file re: Sue (Or in a Season of Crime) | 01 - Sue (Or in a Season of Crime) | | Plaintiffs | A, D, C 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2015 | Audio file re: Walking by Flashlight | 03 Walking by Flashlight | | Plaintiffs | A, D, C 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2016 | Audio file re: Sue (Or in a Season of Crime) | 04 - Sue (Or In a Season of Crime) | | Plaintiffs | A, D, C 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2017 | Audio file re: The Grail | 12 - The Grail | | Plaintiffs | A, D, C 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2018 | 2017 - Google 10-K Form | 2017 - Google 10-K Form | | Plaintiffs | R, 403, LF, PK | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is relevant;  Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2019 | 2018 - Google 10-K Form | 2018 - Google 10-K Form | | Plaintiffs | R, 403, LF, PK | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is relevant;  Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2020 | 2019 - Google 10-K Form | 2019 - Google 10-K Form | | Plaintiffs | R, 403, LF, PK | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is relevant;  Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2021 | 2020 - Google 10-K Form | 2020 - Google 10-K Form | | Plaintiffs | R, 403, LF, PK | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is relevant;  Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2022 | 2021 - Google 10-K Form | 2021 - Google 10-K Form | | Plaintiffs | R, 403, LF, PK | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is relevant;  Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2023 | 2022 - Google 10-K Form | 2022 - Google 10-K Form | | Plaintiffs | R, 403, LF, PK | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is relevant;  Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 95 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2024 | Video file of 5 Weddings (EN) | 5 Weddings (EN) | | Plaintiffs | R, LF, A, 403 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2025 | Video file of 5 Weddings (HI) | 5 Weddings (HI) | | Plaintiffs | R, LF, A, 403, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Translation not relevant for audio or video file | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2026 | Copyright Office record re: 5 Weddings USCO PAu003824737 | 5 Weddings USCO PAu003824737 | | Plaintiffs | A, 1002, LF, PK, H | Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2027 | Audio file re: A Potter's' Song | A Potter's Song | | Plaintiffs | A, D, C 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2028 | Google Ads help page re: About audience targeting | About audience targeting - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2029 | Google ads help page re: About targeting for Video campaigns | About targeting for Video campaigns - Google Ads Help- PDF | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2030 | Audio file re: Nutty Buddah (1) | Akunin, Boris, Nutty Buddah (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2031 | Audio file re: Nutty Buddah (10) | Akunin, Boris, Nutty Buddah (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2032 | Audio file re: Nutty Buddah (11) | Akunin, Boris, Nutty Buddah (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2033 | Audio file re: Nutty Buddah (12) | Akunin, Boris, Nutty Buddah (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2034 | Audio file re: Nutty Buddah (13) | Akunin, Boris, Nutty Buddah (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2035 | Audio file re: Nutty Buddah (2) | Akunin, Boris, Nutty Buddah (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2036 | Audio file re: Nutty Buddah (3) | Akunin, Boris, Nutty Buddah (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2037 | Audio file re: Nutty Buddah (4) | Akunin, Boris, Nutty Buddah (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2038 | Audio file re: Nutty Buddah (5) | Akunin, Boris, Nutty Buddah (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2039 | Audio file re: Nutty Buddah (6) | Akunin, Boris, Nutty Buddah (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2040 | Audio file re: Nutty Buddah (7) | Akunin, Boris, Nutty Buddah (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2041 | Audio file re: Nutty Buddah (8) | Akunin, Boris, Nutty Buddah (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2042 | Audio file re: Nutty Buddah (9) | Akunin, Boris, Nutty Buddah (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2043 | Audio file re: History of the Russian State 2 (1) | Akunin, Boris-History of the Russian State 1 (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2044 | Audio file re: History of the Russian State 2 (10) | Akunin, Boris-History of the Russian State 1 (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 97 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2045 | Audio file re: History of the Russian State 2 (11) | Akunin, Boris-History of the Russian State 1 (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2046 | Audio file re: History of the Russian State 2 (12) | Akunin, Boris-History of the Russian State 1 (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2047 | Audio file re: History of the Russian State 2 (13) | Akunin, Boris-History of the Russian State 1 (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2048 | Audio file re: History of the Russian State 2 (14) | Akunin, Boris-History of the Russian State 1 (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2049 | Audio file re: History of the Russian State 2 (15) | Akunin, Boris-History of the Russian State 1 (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2050 | Audio file re: History of the Russian State 2 (16) | Akunin, Boris-History of the Russian State 1 (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2051 | Audio file re: History of the Russian State 2 (17) | Akunin, Boris-History of the Russian State 1 (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2052 | Audio file re: History of the Russian State 2 (18) | Akunin, Boris-History of the Russian State 1 (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2053 | Audio file re: History of the Russian State 2 (19) | Akunin, Boris-History of the Russian State 1 (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 98 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2054 | Audio file re: History of the Russian State 2 (2) | Akunin, Boris-History of the Russian State 1 (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2055 | Audio file re: History of the Russian State 2 (20) | Akunin, Boris-History of the Russian State 1 (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2056 | Audio file re: History of the Russian State 2 (21) | Akunin, Boris-History of the Russian State 1 (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2057 | Audio file re: History of the Russian State 2 (22) | Akunin, Boris-History of the Russian State 1 (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2058 | Audio file re: History of the Russian State 2 (23) | Akunin, Boris-History of the Russian State 1 (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2059 | Audio file re: History of the Russian State 2 (24) | Akunin, Boris-History of the Russian State 1 (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2060 | Audio file re: History of the Russian State 2 (25) | Akunin, Boris-History of the Russian State 1 (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2061 | Audio file re: History of the Russian State 2 (26) | Akunin, Boris-History of the Russian State 1 (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2062 | Audio file re: History of the Russian State 2 (27) | Akunin, Boris-History of the Russian State 1 (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 99 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2063 | Audio file re: History of the Russian State 2 (28) | Akunin, Boris-History of the Russian State 1 (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2064 | Audio file re: History of the Russian State 2 (29) | Akunin, Boris-History of the Russian State 1 (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2065 | Audio file re: History of the Russian State 2 (3) | Akunin, Boris-History of the Russian State 1 (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2066 | Audio file re: History of the Russian State 2 (30) | Akunin, Boris-History of the Russian State 1 (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2067 | Audio file re: History of the Russian State 2 (31) | Akunin, Boris-History of the Russian State 1 (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2068 | Audio file re: History of the Russian State 2 (32) | Akunin, Boris-History of the Russian State 1 (32) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2069 | Audio file re: History of the Russian State 2 (33) | Akunin, Boris-History of the Russian State 1 (33) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2070 | Audio file re: History of the Russian State 2 (34) | Akunin, Boris-History of the Russian State 1 (34) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2071 | Audio file re: History of the Russian State 2 (35) | Akunin, Boris-History of the Russian State 1 (35) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2072 | Audio file re: History of the Russian State 2 (36) | Akunin, Boris-History of the Russian State 1 (36) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2073 | Audio file re: History of the Russian State 2 (37) | Akunin, Boris-History of the Russian State 1 (37) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2074 | Audio file re: History of the Russian State 2 (38) | Akunin, Boris-History of the Russian State 1 (38) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2075 | Audio file re: History of the Russian State 2 (39) | Akunin, Boris-History of the Russian State 1 (39) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2076 | Audio file re: History of the Russian State 2 (4) | Akunin, Boris-History of the Russian State 1 (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2077 | Audio file re: History of the Russian State 2 (40) | Akunin, Boris-History of the Russian State 1 (40) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2078 | Audio file re: History of the Russian State 2 (41) | Akunin, Boris-History of the Russian State 1 (41) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2079 | Audio file re: History of the Russian State 2 (42) | Akunin, Boris-History of the Russian State 1 (42) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2080 | Audio file re: History of the Russian State 2 (43) | Akunin, Boris-History of the Russian State 1 (43) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 101 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2081 | Audio file re: History of the Russian State 2 (44) | Akunin, Boris-History of the Russian State 1 (44) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2082 | Audio file re: History of the Russian State 2 (45) | Akunin, Boris-History of the Russian State 1 (45) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2083 | Audio file re: History of the Russian State 2 (46) | Akunin, Boris-History of the Russian State 1 (46) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2084 | Audio file re: History of the Russian State 2 (47) | Akunin, Boris-History of the Russian State 1 (47) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2085 | Audio file re: History of the Russian State 2 (48) | Akunin, Boris-History of the Russian State 1 (48) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2086 | Audio file re: History of the Russian State 2 (5) | Akunin, Boris-History of the Russian State 1 (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2087 | Audio file re: History of the Russian State 2 (6) | Akunin, Boris-History of the Russian State 1 (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2088 | Audio file re: History of the Russian State 2 (7) | Akunin, Boris-History of the Russian State 1 (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2089 | Audio file re: History of the Russian State 2 (8) | Akunin, Boris-History of the Russian State 1 (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 102 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2090 | Audio file re: History of the Russian State 2 (9) | Akunin, Boris-History of the Russian State 1 (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2091 | | Withdrawn | | Plaintiffs | | | | |
| TX2092 | | Withdrawn | | Plaintiffs | | | | |
| TX2093 | | Withdrawn | | Plaintiffs | | | | |
| TX2094 | | Withdrawn | | Plaintiffs | | | | |
| TX2095 | | Withdrawn | | Plaintiffs | | | | |
| TX2096 | | Withdrawn | | Plaintiffs | | | | |
| TX2097 | | Withdrawn | | Plaintiffs | | | | |
| TX2098 | | Withdrawn | | Plaintiffs | | | | |
| TX2099 | | Withdrawn | | Plaintiffs | | | | |
| TX2100 | | Withdrawn | | Plaintiffs | | | | |
| TX2101 | | Withdrawn | | Plaintiffs | | | | |
| TX2102 | | Withdrawn | | Plaintiffs | | | | |
| TX2103 | | Withdrawn | | Plaintiffs | | | | |
| TX2104 | | Withdrawn | | Plaintiffs | | | | |
| TX2105 | | Withdrawn | | Plaintiffs | | | | |
| TX2106 | Audio file re: History of the Russian State 3 (1) | Akunin, Boris-History of the Russian State 3 (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2107 | Audio file re: History of the Russian State 3 (10) | Akunin, Boris-History of the Russian State 3 (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2108 | Audio file re: History of the Russian State 3 (11) | Akunin, Boris-History of the Russian State 3 (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2109 | Audio file re: History of the Russian State 3 (12) | Akunin, Boris-History of the Russian State 3 (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2110 | Audio file re: History of the Russian State 3 (13) | Akunin, Boris-History of the Russian State 3 (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2111 | Audio file re: History of the Russian State 3 (14) | Akunin, Boris-History of the Russian State 3 (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2112 | Audio file re: History of the Russian State 3 (15) | Akunin, Boris-History of the Russian State 3 (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2113 | Audio file re: History of the Russian State 3 (16) | Akunin, Boris-History of the Russian State 3 (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2114 | Audio file re: History of the Russian State 3 (17) | Akunin, Boris-History of the Russian State 3 (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2115 | Audio file re: History of the Russian State 3 (18) | Akunin, Boris-History of the Russian State 3 (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2116 | Audio file re: History of the Russian State 3 (19) | Akunin, Boris-History of the Russian State 3 (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2117 | Audio file re: History of the Russian State 3 (2) | Akunin, Boris-History of the Russian State 3 (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2118 | Audio file re: History of the Russian State 3 (20) | Akunin, Boris-History of the Russian State 3 (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2119 | Audio file re: History of the Russian State 3 (21) | Akunin, Boris-History of the Russian State 3 (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2120 | Audio file re: History of the Russian State 3 (22) | Akunin, Boris-History of the Russian State 3 (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2121 | Audio file re: History of the Russian State 3 (23) | Akunin, Boris-History of the Russian State 3 (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 104 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2122 | Audio file re: History of the Russian State 3 (24) | Akunin, Boris-History of the Russian State 3 (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2123 | Audio file re: History of the Russian State 3 (25) | Akunin, Boris-History of the Russian State 3 (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2124 | Audio file re: History of the Russian State 3 (26) | Akunin, Boris-History of the Russian State 3 (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2125 | Audio file re: History of the Russian State 3 (27) | Akunin, Boris-History of the Russian State 3 (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2126 | Audio file re: History of the Russian State 3 (28) | Akunin, Boris-History of the Russian State 3 (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2127 | Audio file re: History of the Russian State 3 (29) | Akunin, Boris-History of the Russian State 3 (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2128 | Audio file re: History of the Russian State 3 (3) | Akunin, Boris-History of the Russian State 3 (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2129 | Audio file re: History of the Russian State 3 (30) | Akunin, Boris-History of the Russian State 3 (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2130 | Audio file re: History of the Russian State 3 (31) | Akunin, Boris-History of the Russian State 3 (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 105 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2131 | Audio file re: History of the Russian State 3 (32) | Akunin, Boris-History of the Russian State 3 (32) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2132 | Audio file re: History of the Russian State 3 (33) | Akunin, Boris-History of the Russian State 3 (33) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2133 | Audio file re: History of the Russian State 3 (34) | Akunin, Boris-History of the Russian State 3 (34) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2134 | Audio file re: History of the Russian State 3 (35) | Akunin, Boris-History of the Russian State 3 (35) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2135 | Audio file re: History of the Russian State 3 (36) | Akunin, Boris-History of the Russian State 3 (36) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2136 | Audio file re: History of the Russian State 3 (37) | Akunin, Boris-History of the Russian State 3 (37) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2137 | Audio file re: History of the Russian State 3 (38) | Akunin, Boris-History of the Russian State 3 (38) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2138 | Audio file re: History of the Russian State 3 (39) | Akunin, Boris-History of the Russian State 3 (39) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2139 | Audio file re: History of the Russian State 3 (4) | Akunin, Boris-History of the Russian State 3 (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 106 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2140 | Audio file re: History of the Russian State 3 (40) | Akunin, Boris-History of the Russian State 3 (40) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2141 | Audio file re: History of the Russian State 3 (41) | Akunin, Boris-History of the Russian State 3 (41) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2142 | Audio file re: History of the Russian State 3 (42) | Akunin, Boris-History of the Russian State 3 (42) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2143 | Audio file re: History of the Russian State 3 (43) | Akunin, Boris-History of the Russian State 3 (43) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2144 | Audio file re: History of the Russian State 3 (44) | Akunin, Boris-History of the Russian State 3 (44) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2145 | Audio file re: History of the Russian State 3 (45) | Akunin, Boris-History of the Russian State 3 (45) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2146 | Audio file re: History of the Russian State 3 (46) | Akunin, Boris-History of the Russian State 3 (46) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2147 | Audio file re: History of the Russian State 3 (47) | Akunin, Boris-History of the Russian State 3 (47) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2148 | Audio file re: History of the Russian State 3 (48) | Akunin, Boris-History of the Russian State 3 (48) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 107 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2149 | Audio file re: History of the Russian State 3 (49) | Akunin, Boris-History of the Russian State 3 (49) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2150 | Audio file re: History of the Russian State 3 (5) | Akunin, Boris-History of the Russian State 3 (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2151 | Audio file re: History of the Russian State 3 (50) | Akunin, Boris-History of the Russian State 3 (50) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2152 | Audio file re: History of the Russian State 3 (51) | Akunin, Boris-History of the Russian State 3 (51) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2153 | Audio file re: History of the Russian State 3 (52) | Akunin, Boris-History of the Russian State 3 (52) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2154 | Audio file re: History of the Russian State 3 (53) | Akunin, Boris-History of the Russian State 3 (53) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2155 | Audio file re: History of the Russian State 3 (6) | Akunin, Boris-History of the Russian State 3 (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2156 | Audio file re: History of the Russian State 3 (7) | Akunin, Boris-History of the Russian State 3 (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2157 | Audio file re: History of the Russian State 3 (8) | Akunin, Boris-History of the Russian State 3 (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 108 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2158 | Audio file re: History of the Russian State 3 (9) | Akunin, Boris-History of the Russian State 3 (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2159 | Audio file re: History of the Russian State 4 (1) | Akunin, Boris-History of the Russian State 4 (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2160 | Audio file re: History of the Russian State 4 (10) | Akunin, Boris-History of the Russian State 4 (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2161 | Audio file re: History of the Russian State 4 (11) | Akunin, Boris-History of the Russian State 4 (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2162 | Audio file re: History of the Russian State 4 (12) | Akunin, Boris-History of the Russian State 4 (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2163 | Audio file re: History of the Russian State 4 (13) | Akunin, Boris-History of the Russian State 4 (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2164 | Audio file re: History of the Russian State 4 (14) | Akunin, Boris-History of the Russian State 4 (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2165 | Audio file re: History of the Russian State 4 (15) | Akunin, Boris-History of the Russian State 4 (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2166 | Audio file re: History of the Russian State 4 (16) | Akunin, Boris-History of the Russian State 4 (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 109 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2167 | Audio file re: History of the Russian State 4 (17) | Akunin, Boris-History of the Russian State 4 (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2168 | Audio file re: History of the Russian State 4 (18) | Akunin, Boris-History of the Russian State 4 (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2169 | Audio file re: History of the Russian State 4 (19) | Akunin, Boris-History of the Russian State 4 (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2170 | Audio file re: History of the Russian State 4 (2) | Akunin, Boris-History of the Russian State 4 (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2171 | Audio file re: History of the Russian State 4 (20) | Akunin, Boris-History of the Russian State 4 (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2172 | Audio file re: History of the Russian State 4 (21) | Akunin, Boris-History of the Russian State 4 (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2173 | Audio file re: History of the Russian State 4 (22) | Akunin, Boris-History of the Russian State 4 (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2174 | Audio file re: History of the Russian State 4 (23) | Akunin, Boris-History of the Russian State 4 (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2175 | Audio file re: History of the Russian State 4 (24) | Akunin, Boris-History of the Russian State 4 (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2176 | Audio file re: History of the Russian State 4 (25) | Akunin, Boris-History of the Russian State 4 (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2177 | Audio file re: History of the Russian State 4 (26) | Akunin, Boris-History of the Russian State 4 (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2178 | Audio file re: History of the Russian State 4 (27) | Akunin, Boris-History of the Russian State 4 (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2179 | Audio file re: History of the Russian State 4 (28) | Akunin, Boris-History of the Russian State 4 (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2180 | Audio file re: History of the Russian State 4 (29) | Akunin, Boris-History of the Russian State 4 (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2181 | Audio file re: History of the Russian State 4 (3) | Akunin, Boris-History of the Russian State 4 (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2182 | Audio file re: History of the Russian State 4 (30) | Akunin, Boris-History of the Russian State 4 (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2183 | Audio file re: History of the Russian State 4 (31) | Akunin, Boris-History of the Russian State 4 (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2184 | Audio file re: History of the Russian State 4 (32) | Akunin, Boris-History of the Russian State 4 (32) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 111 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2185 | Audio file re: History of the Russian State 4 (33) | Akunin, Boris-History of the Russian State 4 (33) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2186 | Audio file re: History of the Russian State 4 (34) | Akunin, Boris-History of the Russian State 4 (34) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2187 | Audio file re: History of the Russian State 4 (35) | Akunin, Boris-History of the Russian State 4 (35) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2188 | Audio file re: History of the Russian State 4 (36) | Akunin, Boris-History of the Russian State 4 (36) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2189 | Audio file re: History of the Russian State 4 (37) | Akunin, Boris-History of the Russian State 4 (37) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2190 | Audio file re: History of the Russian State 4 (38) | Akunin, Boris-History of the Russian State 4 (38) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2191 | Audio file re: History of the Russian State 4 (39) | Akunin, Boris-History of the Russian State 4 (39) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2192 | Audio file re: History of the Russian State 4 (4) | Akunin, Boris-History of the Russian State 4 (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2193 | Audio file re: History of the Russian State 4 (40) | Akunin, Boris-History of the Russian State 4 (40) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 112 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2194 | Audio file re: History of the Russian State 4 (41) | Akunin, Boris-History of the Russian State 4 (41) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2195 | Audio file re: History of the Russian State 4 (42) | Akunin, Boris-History of the Russian State 4 (42) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2196 | Audio file re: History of the Russian State 4 (43) | Akunin, Boris-History of the Russian State 4 (43) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2197 | Audio file re: History of the Russian State 4 (44) | Akunin, Boris-History of the Russian State 4 (44) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2198 | Audio file re: History of the Russian State 4 (45) | Akunin, Boris-History of the Russian State 4 (45) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2199 | Audio file re: History of the Russian State 4 (46) | Akunin, Boris-History of the Russian State 4 (46) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2200 | Audio file re: History of the Russian State 4 (47) | Akunin, Boris-History of the Russian State 4 (47) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2201 | Audio file re: History of the Russian State 4 (48) | Akunin, Boris-History of the Russian State 4 (48) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2202 | Audio file re: History of the Russian State 4 (49) | Akunin, Boris-History of the Russian State 4 (49) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2203 | Audio file re: History of the Russian State 4 (5) | Akunin, Boris-History of the Russian State 4 (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2204 | Audio file re: History of the Russian State 4 (50) | Akunin, Boris-History of the Russian State 4 (50) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2205 | Audio file re: History of the Russian State 4 (51) | Akunin, Boris-History of the Russian State 4 (51) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2206 | Audio file re: History of the Russian State 4 (52) | Akunin, Boris-History of the Russian State 4 (52) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2207 | Audio file re: History of the Russian State 4 (53) | Akunin, Boris-History of the Russian State 4 (53) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2208 | Audio file re: History of the Russian State 4 (54) | Akunin, Boris-History of the Russian State 4 (54) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2209 | Audio file re: History of the Russian State 4 (55) | Akunin, Boris-History of the Russian State 4 (55) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2210 | Audio file re: History of the Russian State 4 (56) | Akunin, Boris-History of the Russian State 4 (56) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2211 | Audio file re: History of the Russian State 4 (57) | Akunin, Boris-History of the Russian State 4 (57) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 114 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2212 | Audio file re: History of the Russian State 4 (58) | Akunin, Boris-History of the Russian State 4 (58) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2213 | Audio file re: History of the Russian State 4 (59) | Akunin, Boris-History of the Russian State 4 (59) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2214 | Audio file re: History of the Russian State 4 (6) | Akunin, Boris-History of the Russian State 4 (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2215 | Audio file re: History of the Russian State 4 (60) | Akunin, Boris-History of the Russian State 4 (60) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2216 | Audio file re: History of the Russian State 4 (61) | Akunin, Boris-History of the Russian State 4 (61) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2217 | Audio file re: History of the Russian State 4 (62) | Akunin, Boris-History of the Russian State 4 (62) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2218 | Audio file re: History of the Russian State 4 (63) | Akunin, Boris-History of the Russian State 4 (63) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2219 | Audio file re: History of the Russian State 4 (64) | Akunin, Boris-History of the Russian State 4 (64) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2220 | Audio file re: History of the Russian State 4 (65) | Akunin, Boris-History of the Russian State 4 (65) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2221 | Audio file re: History of the Russian State 4 (66) | Akunin, Boris-History of the Russian State 4 (66) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2222 | Audio file re: History of the Russian State 4 (67) | Akunin, Boris-History of the Russian State 4 (67) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2223 | Audio file re: History of the Russian State 4 (68) | Akunin, Boris-History of the Russian State 4 (68) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2224 | Audio file re: History of the Russian State 4 (69) | Akunin, Boris-History of the Russian State 4 (69) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2225 | Audio file re: History of the Russian State 4 (7) | Akunin, Boris-History of the Russian State 4 (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2226 | Audio file re: History of the Russian State 4 (70) | Akunin, Boris-History of the Russian State 4 (70) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2227 | Audio file re: History of the Russian State 4 (71) | Akunin, Boris-History of the Russian State 4 (71) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2228 | Audio file re: History of the Russian State 4 (72) | Akunin, Boris-History of the Russian State 4 (72) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2229 | Audio file re: History of the Russian State 4 (73) | Akunin, Boris-History of the Russian State 4 (73) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2230 | Audio file re: History of the Russian State 4 (74) | Akunin, Boris-History of the Russian State 4 (74) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2231 | Audio file re: History of the Russian State 4 (75) | Akunin, Boris-History of the Russian State 4 (75) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2232 | Audio file re: History of the Russian State 4 (76) | Akunin, Boris-History of the Russian State 4 (76) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2233 | Audio file re: History of the Russian State 4 (77) | Akunin, Boris-History of the Russian State 4 (77) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2234 | Audio file re: History of the Russian State 4 (78) | Akunin, Boris-History of the Russian State 4 (78) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2235 | Audio file re: History of the Russian State 4 (79) | Akunin, Boris-History of the Russian State 4 (79) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2236 | Audio file re: History of the Russian State 4 (8) | Akunin, Boris-History of the Russian State 4 (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2237 | Audio file re: History of the Russian State 4 (80) | Akunin, Boris-History of the Russian State 4 (80) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2238 | Audio file re: History of the Russian State 4 (81) | Akunin, Boris-History of the Russian State 4 (81) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 117 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2239 | Audio file re: History of the Russian State 4 (82) | Akunin, Boris-History of the Russian State 4 (82) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2240 | Audio file re: History of the Russian State 4 (83) | Akunin, Boris-History of the Russian State 4 (83) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2241 | Audio file re: History of the Russian State 4 (9) | Akunin, Boris-History of the Russian State 4 (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2242 | Audio file re: History of the Russian State 5 (1) | Akunin, Boris-History of the Russian State 5 (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2243 | Audio file re: History of the Russian State 5 (10) | Akunin, Boris-History of the Russian State 5 (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2244 | Audio file re: History of the Russian State 5 (11) | Akunin, Boris-History of the Russian State 5 (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2245 | Audio file re: History of the Russian State 5 (12) | Akunin, Boris-History of the Russian State 5 (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2246 | Audio file re: History of the Russian State 5 (13) | Akunin, Boris-History of the Russian State 5 (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2247 | Audio file re: History of the Russian State 5 (14) | Akunin, Boris-History of the Russian State 5 (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 118 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2248 | Audio file re: History of the Russian State 5 (15) | Akunin, Boris-History of the Russian State 5 (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2249 | Audio file re: History of the Russian State 5 (16) | Akunin, Boris-History of the Russian State 5 (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2250 | Audio file re: History of the Russian State 5 (17) | Akunin, Boris-History of the Russian State 5 (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2251 | Audio file re: History of the Russian State 5 (18) | Akunin, Boris-History of the Russian State 5 (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2252 | Audio file re: History of the Russian State 5 (19) | Akunin, Boris-History of the Russian State 5 (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2253 | Audio file re: History of the Russian State 5 (2) | Akunin, Boris-History of the Russian State 5 (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2254 | Audio file re: History of the Russian State 5 (20) | Akunin, Boris-History of the Russian State 5 (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2255 | Audio file re: History of the Russian State 5 (21) | Akunin, Boris-History of the Russian State 5 (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2256 | Audio file re: History of the Russian State 5 (22) | Akunin, Boris-History of the Russian State 5 (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 119 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2257 | Audio file re: History of the Russian State 5 (23) | Akunin, Boris-History of the Russian State 5 (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2258 | Audio file re: History of the Russian State 5 (24) | Akunin, Boris-History of the Russian State 5 (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2259 | Audio file re: History of the Russian State 5 (25) | Akunin, Boris-History of the Russian State 5 (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2260 | Audio file re: History of the Russian State 5 (26) | Akunin, Boris-History of the Russian State 5 (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2261 | Audio file re: History of the Russian State 5 (27) | Akunin, Boris-History of the Russian State 5 (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2262 | Audio file re: History of the Russian State 5 (28) | Akunin, Boris-History of the Russian State 5 (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2263 | Audio file re: History of the Russian State 5 (29) | Akunin, Boris-History of the Russian State 5 (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2264 | Audio file re: History of the Russian State 5 (3) | Akunin, Boris-History of the Russian State 5 (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2265 | Audio file re: History of the Russian State 5 (30) | Akunin, Boris-History of the Russian State 5 (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2266 | Audio file re: History of the Russian State 5 (31) | Akunin, Boris-History of the Russian State 5 (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2267 | Audio file re: History of the Russian State 5 (32) | Akunin, Boris-History of the Russian State 5 (32) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2268 | Audio file re: History of the Russian State 5 (33) | Akunin, Boris-History of the Russian State 5 (33) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2269 | Audio file re: History of the Russian State 5 (34) | Akunin, Boris-History of the Russian State 5 (34) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2270 | Audio file re: History of the Russian State 5 (35) | Akunin, Boris-History of the Russian State 5 (35) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2271 | Audio file re: History of the Russian State 5 (36) | Akunin, Boris-History of the Russian State 5 (36) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2272 | Audio file re: History of the Russian State 5 (37) | Akunin, Boris-History of the Russian State 5 (37) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2273 | Audio file re: History of the Russian State 5 (38) | Akunin, Boris-History of the Russian State 5 (38) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2274 | Audio file re: History of the Russian State 5 (39) | Akunin, Boris-History of the Russian State 5 (39) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2275 | Audio file re: History of the Russian State 5 (4) | Akunin, Boris-History of the Russian State 5 (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2276 | Audio file re: History of the Russian State 5 (40) | Akunin, Boris-History of the Russian State 5 (40) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2277 | Audio file re: History of the Russian State 5 (41) | Akunin, Boris-History of the Russian State 5 (41) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2278 | Audio file re: History of the Russian State 5 (42) | Akunin, Boris-History of the Russian State 5 (42) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2279 | Audio file re: History of the Russian State 5 (43) | Akunin, Boris-History of the Russian State 5 (43) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2280 | Audio file re: History of the Russian State 5 (44) | Akunin, Boris-History of the Russian State 5 (44) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2281 | Audio file re: History of the Russian State 5 (45) | Akunin, Boris-History of the Russian State 5 (45) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2282 | Audio file re: History of the Russian State 5 (5) | Akunin, Boris-History of the Russian State 5 (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2283 | Audio file re: History of the Russian State 5 (6) | Akunin, Boris-History of the Russian State 5 (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2284 | Audio file re: History of the Russian State 5 (7) | Akunin, Boris-History of the Russian State 5 (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2285 | Audio file re: History of the Russian State 5 (8) | Akunin, Boris-History of the Russian State 5 (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2286 | Audio file re: History of the Russian State 5 (9) | Akunin, Boris-History of the Russian State 5 (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2287 | Audio file re: History of the Russian State 6 (1) | Akunin, Boris-History of the Russian State 6 (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2288 | Audio file re: History of the Russian State 6 (10) | Akunin, Boris-History of the Russian State 6 (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2289 | Audio file re: History of the Russian State 6 (11) | Akunin, Boris-History of the Russian State 6 (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2290 | Audio file re: History of the Russian State 6 (12) | Akunin, Boris-History of the Russian State 6 (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2291 | Audio file re: History of the Russian State 6 (13) | Akunin, Boris-History of the Russian State 6 (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2292 | Audio file re: History of the Russian State 6 (14) | Akunin, Boris-History of the Russian State 6 (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2293 | Audio file re: History of the Russian State 6 (2) | Akunin, Boris-History of the Russian State 6 (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2294 | Audio file re: History of the Russian State 6 (3) | Akunin, Boris-History of the Russian State 6 (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2295 | Audio file re: History of the Russian State 6 (4) | Akunin, Boris-History of the Russian State 6 (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2296 | Audio file re: History of the Russian State 6 (5) | Akunin, Boris-History of the Russian State 6 (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2297 | Audio file re: History of the Russian State 6 (6) | Akunin, Boris-History of the Russian State 6 (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2298 | Audio file re: History of the Russian State 6 (7) | Akunin, Boris-History of the Russian State 6 (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2299 | Audio file re: History of the Russian State 6 (8) | Akunin, Boris-History of the Russian State 6 (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2300 | Audio file re: History of the Russian State 6 (9) | Akunin, Boris-History of the Russian State 6 (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2301 | Audio file re: History of the Russian State 7 (1) | Akunin, Boris-History of the Russian State 7 (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 124 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2302 | Audio file re: History of the Russian State 7 (10) | Akunin, Boris-History of the Russian State 7 (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2303 | Audio file re: History of the Russian State 7 (11) | Akunin, Boris-History of the Russian State 7 (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2304 | Audio file re: History of the Russian State 7 (12) | Akunin, Boris-History of the Russian State 7 (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2305 | Audio file re: History of the Russian State 7 (13) | Akunin, Boris-History of the Russian State 7 (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2306 | Audio file re: History of the Russian State 7 (14) | Akunin, Boris-History of the Russian State 7 (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2307 | Audio file re: History of the Russian State 7 (15) | Akunin, Boris-History of the Russian State 7 (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2308 | Audio file re: History of the Russian State 7 (16) | Akunin, Boris-History of the Russian State 7 (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2309 | Audio file re: History of the Russian State 7 (17) | Akunin, Boris-History of the Russian State 7 (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2310 | Audio file re: History of the Russian State 7 (18) | Akunin, Boris-History of the Russian State 7 (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 125 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2311 | Audio file re: History of the Russian State 7 (19) | Akunin, Boris-History of the Russian State 7 (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2312 | Audio file re: History of the Russian State 7 (2) | Akunin, Boris-History of the Russian State 7 (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2313 | Audio file re: History of the Russian State 7 (20) | Akunin, Boris-History of the Russian State 7 (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2314 | Audio file re: History of the Russian State 7 (21) | Akunin, Boris-History of the Russian State 7 (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2315 | Audio file re: History of the Russian State 7 (22) | Akunin, Boris-History of the Russian State 7 (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2316 | Audio file re: History of the Russian State 7 (23) | Akunin, Boris-History of the Russian State 7 (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2317 | Audio file re: History of the Russian State 7 (24) | Akunin, Boris-History of the Russian State 7 (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2318 | Audio file re: History of the Russian State 7 (3) | Akunin, Boris-History of the Russian State 7 (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2319 | Audio file re: History of the Russian State 7 (4) | Akunin, Boris-History of the Russian State 7 (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 126 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2320 | Audio file re: History of the Russian State 7 (5) | Akunin, Boris-History of the Russian State 7 (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2321 | Audio file re: History of the Russian State 7 (6) | Akunin, Boris-History of the Russian State 7 (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2322 | Audio file re: History of the Russian State 7 (7) | Akunin, Boris-History of the Russian State 7 (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2323 | Audio file re: History of the Russian State 7 (8) | Akunin, Boris-History of the Russian State 7 (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2324 | Audio file re: History of the Russian State 7 (9) | Akunin, Boris-History of the Russian State 7 (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2325 | Audio file re: History of the Russian State 8 (1) | Akunin, Boris-History of the Russian State 8 (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2326 | Audio file re: History of the Russian State 8 (10) | Akunin, Boris-History of the Russian State 8 (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2327 | Audio file re: History of the Russian State 8 (11) | Akunin, Boris-History of the Russian State 8 (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2328 | Audio file re: History of the Russian State 8 (12) | Akunin, Boris-History of the Russian State 8 (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2329 | Audio file re: History of the Russian State 8 (13) | Akunin, Boris-History of the Russian State 8 (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2330 | Audio file re: History of the Russian State 8 (14) | Akunin, Boris-History of the Russian State 8 (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2331 | Audio file re: History of the Russian State 8 (15) | Akunin, Boris-History of the Russian State 8 (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2332 | Audio file re: History of the Russian State 8 (16) | Akunin, Boris-History of the Russian State 8 (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2333 | Audio file re: History of the Russian State 8 (17) | Akunin, Boris-History of the Russian State 8 (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2334 | Audio file re: History of the Russian State 8 (18) | Akunin, Boris-History of the Russian State 8 (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2335 | Audio file re: History of the Russian State 8 (19) | Akunin, Boris-History of the Russian State 8 (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2336 | Audio file re: History of the Russian State 8 (2) | Akunin, Boris-History of the Russian State 8 (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2337 | Audio file re: History of the Russian State 8 (20) | Akunin, Boris-History of the Russian State 8 (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 128 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2338 | Audio file re: History of the Russian State 8 (21) | Akunin, Boris-History of the Russian State 8 (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2339 | Audio file re: History of the Russian State 8 (22) | Akunin, Boris-History of the Russian State 8 (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2340 | Audio file re: History of the Russian State 8 (23) | Akunin, Boris-History of the Russian State 8 (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2341 | Audio file re: History of the Russian State 8 (24) | Akunin, Boris-History of the Russian State 8 (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2342 | Audio file re: History of the Russian State 8 (25) | Akunin, Boris-History of the Russian State 8 (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2343 | Audio file re: History of the Russian State 8 (26) | Akunin, Boris-History of the Russian State 8 (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2344 | Audio file re: History of the Russian State 8 (27) | Akunin, Boris-History of the Russian State 8 (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2345 | Audio file re: History of the Russian State 8 (28) | Akunin, Boris-History of the Russian State 8 (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2346 | Audio file re: History of the Russian State 8 (29) | Akunin, Boris-History of the Russian State 8 (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 129 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2347 | Audio file re: History of the Russian State 8 (3) | Akunin, Boris-History of the Russian State 8 (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2348 | Audio file re: History of the Russian State 8 (30) | Akunin, Boris-History of the Russian State 8 (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2349 | Audio file re: History of the Russian State 8 (31) | Akunin, Boris-History of the Russian State 8 (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2350 | Audio file re: History of the Russian State 8 (32) | Akunin, Boris-History of the Russian State 8 (32) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2351 | Audio file re: History of the Russian State 8 (33) | Akunin, Boris-History of the Russian State 8 (33) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2352 | Audio file re: History of the Russian State 8 (34) | Akunin, Boris-History of the Russian State 8 (34) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2353 | Audio file re: History of the Russian State 8 (35) | Akunin, Boris-History of the Russian State 8 (35) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2354 | Audio file re: History of the Russian State 8 (36) | Akunin, Boris-History of the Russian State 8 (36) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2355 | Audio file re: History of the Russian State 8 (37) | Akunin, Boris-History of the Russian State 8 (37) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 130 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2356 | Audio file re: History of the Russian State 8 (4) | Akunin, Boris-History of the Russian State 8 (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2357 | Audio file re: History of the Russian State 8 (5) | Akunin, Boris-History of the Russian State 8 (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2358 | Audio file re: History of the Russian State 8 (6) | Akunin, Boris-History of the Russian State 8 (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2359 | Audio file re: History of the Russian State 8 (7) | Akunin, Boris-History of the Russian State 8 (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2360 | Audio file re: History of the Russian State 8 (8) | Akunin, Boris-History of the Russian State 8 (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2361 | Audio file re: History of the Russian State 8 (9) | Akunin, Boris-History of the Russian State 8 (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2362 | Audio file re: History of the Russian State 9 (1) | Akunin, Boris-History of the Russian State 9 (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2363 | Audio file re: History of the Russian State 9 (10) | Akunin, Boris-History of the Russian State 9 (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2364 | Audio file re: History of the Russian State 9 (11) | Akunin, Boris-History of the Russian State 9 (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 131 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2365 | Audio file re: History of the Russian State 9 (12) | Akunin, Boris-History of the Russian State 9 (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2366 | Audio file re: History of the Russian State 9 (13) | Akunin, Boris-History of the Russian State 9 (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2367 | Audio file re: History of the Russian State 9 (14) | Akunin, Boris-History of the Russian State 9 (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2368 | Audio file re: History of the Russian State 9 (15) | Akunin, Boris-History of the Russian State 9 (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2369 | Audio file re: History of the Russian State 9 (2) | Akunin, Boris-History of the Russian State 9 (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2370 | Audio file re: History of the Russian State 9 (3) | Akunin, Boris-History of the Russian State 9 (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2371 | Audio file re: History of the Russian State 9 (4) | Akunin, Boris-History of the Russian State 9 (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2372 | Audio file re: History of the Russian State 9 (5) | Akunin, Boris-History of the Russian State 9 (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2373 | Audio file re: History of the Russian State 9 (6) | Akunin, Boris-History of the Russian State 9 (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 132 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2374 | Audio file re: History of the Russian State 9 (7) | Akunin, Boris-History of the Russian State 9 (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2375 | Audio file re: History of the Russian State 9 (8) | Akunin, Boris-History of the Russian State 9 (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2376 | Audio file re: History of the Russian State 9 (9) | Akunin, Boris-History of the Russian State 9 (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2377 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (1) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2378 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (10) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2379 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (11) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2380 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (12) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2381 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (13) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2382 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (14) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 133 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2383 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (15) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2384 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (16) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2385 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (17) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2386 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (18) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2387 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (19) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2388 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (2) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2389 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (20) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2390 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (21) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2391 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (22) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 134 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2392 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (23) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2393 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (24) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2394 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (25) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2395 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (26) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2396 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (27) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2397 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (28) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2398 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (29) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2399 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (3) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2400 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (30) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2401 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (31) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2402 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (32) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (32) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2403 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (33) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (33) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2404 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (34) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (34) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2405 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (35) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (35) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2406 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (36) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (36) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2407 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (37) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (37) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2408 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (38) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (38) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2409 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (39) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (39) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 136 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2410 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (4) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2411 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (40) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (40) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2412 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (41) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (41) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2413 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (42) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (42) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2414 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (43) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (43) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2415 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (44) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (44) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2416 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (45) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (45) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2417 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (46) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (46) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2418 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (47) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (47) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD

Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2419 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (48) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (48) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2420 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (49) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (49) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2421 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (5) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2422 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (50) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (50) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2423 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (51) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (51) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2424 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (52) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (52) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2425 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (53) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (53) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2426 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (54) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (54) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2427 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (55) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (55) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 138 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2428 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (56) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (56) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2429 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (57) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (57) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2430 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (58) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (58) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2431 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (59) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (59) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2432 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (6) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2433 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (60) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (60) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2434 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (61) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (61) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2435 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (62) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (62) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2436 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (63) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (63) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD

Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2437 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (64) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (64) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2438 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (65) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (65) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2439 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (66) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (66) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2440 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (67) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (67) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2441 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (68) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (68) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2442 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (69) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (69) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2443 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (7) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2444 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (70) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (70) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2445 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (71) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (71) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 140 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2446 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (8) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2447 | Audio file re: Life of Wonderful People and Animals. Short Stories about Everything (9) | Akunin, Boris-Life of Wonderful People and Animals. Short Stories about Everything (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2448 | Audio file re: Spy Novel (1) | Akunin, Borris-Spy Novel (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2449 | Audio file re: Spy Novel (10) | Akunin, Borris-Spy Novel (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2450 | Audio file re: Spy Novel (11) | Akunin, Borris-Spy Novel (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2451 | Audio file re: Spy Novel (12) | Akunin, Borris-Spy Novel (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2452 | Audio file re: Spy Novel (13) | Akunin, Borris-Spy Novel (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2453 | Audio file re: Spy Novel (14) | Akunin, Borris-Spy Novel (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2454 | Audio file re: Spy Novel (15) | Akunin, Borris-Spy Novel (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 141 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2455 | Audio file re: Spy Novel (16) | Akunin, Borris-Spy Novel (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2456 | Audio file re: Spy Novel (17) | Akunin, Borris-Spy Novel (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2457 | Audio file re: Spy Novel (18) | Akunin, Borris-Spy Novel (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2458 | Audio file re: Spy Novel (19) | Akunin, Borris-Spy Novel (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2459 | Audio file re: Spy Novel (2) | Akunin, Borris-Spy Novel (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2460 | Audio file re: Spy Novel (20) | Akunin, Borris-Spy Novel (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2461 | Audio file re: Spy Novel (21) | Akunin, Borris-Spy Novel (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2462 | Audio file re: Spy Novel (22) | Akunin, Borris-Spy Novel (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2463 | Audio file re: Spy Novel (23) | Akunin, Borris-Spy Novel (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 142 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2464 | Audio file re: Spy Novel (24) | Akunin, Borris-Spy Novel (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2465 | Audio file re: Spy Novel (25) | Akunin, Borris-Spy Novel (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2466 | Audio file re: Spy Novel (26) | Akunin, Borris-Spy Novel (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2467 | Audio file re: Spy Novel (27) | Akunin, Borris-Spy Novel (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2468 | Audio file re: Spy Novel (28) | Akunin, Borris-Spy Novel (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2469 | Audio file re: Spy Novel (29) | Akunin, Borris-Spy Novel (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2470 | Audio file re: Spy Novel (3) | Akunin, Borris-Spy Novel (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2471 | Audio file re: Spy Novel (30) | Akunin, Borris-Spy Novel (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2472 | Audio file re: Spy Novel (31) | Akunin, Borris-Spy Novel (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 143 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2473 | Audio file re: Spy Novel (32) | Akunin, Borris-Spy Novel (32) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2474 | Audio file re: Spy Novel (33) | Akunin, Borris-Spy Novel (33) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2475 | Audio file re: Spy Novel (34) | Akunin, Borris-Spy Novel (34) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2476 | Audio file re: Spy Novel (35) | Akunin, Borris-Spy Novel (35) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2477 | Audio file re: Spy Novel (36) | Akunin, Borris-Spy Novel (36) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2478 | Audio file re: Spy Novel (37) | Akunin, Borris-Spy Novel (37) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2479 | Audio file re: Spy Novel (38) | Akunin, Borris-Spy Novel (38) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2480 | Audio file re: Spy Novel (39) | Akunin, Borris-Spy Novel (39) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2481 | Audio file re: Spy Novel (4) | Akunin, Borris-Spy Novel (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 144 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2482 | Audio file re: Spy Novel (40) | Akunin, Borris-Spy Novel (40) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2483 | Audio file re: Spy Novel (41) | Akunin, Borris-Spy Novel (41) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2484 | Audio file re: Spy Novel (42) | Akunin, Borris-Spy Novel (42) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2485 | Audio file re: Spy Novel (5) | Akunin, Borris-Spy Novel (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2486 | Audio file re: Spy Novel (6) | Akunin, Borris-Spy Novel (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2487 | Audio file re: Spy Novel (7) | Akunin, Borris-Spy Novel (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2488 | Audio file re: Spy Novel (8) | Akunin, Borris-Spy Novel (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2489 | Audio file re: Spy Novel (9) | Akunin, Borris-Spy Novel (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2490 | Audio file re: Children's Book Part 1 | Akunin,Boris-Children's Book- Part 1 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 145 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2491 | Audio file re: Children's Book Part 10 | Akunin,Boris-Children's Book- Part 10 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2492 | Audio file re: Children's Book Part 11 | Akunin,Boris-Children's Book- Part 11 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2493 | Audio file re: Children's Book Part 12 | Akunin,Boris-Children's Book- Part 12 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2494 | Audio file re: Children's Book Part 13 | Akunin,Boris-Children's Book- Part 13 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2495 | Audio file re: Children's Book Part 14 | Akunin,Boris-Children's Book- Part 14 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2496 | Audio file re: Children's Book Part 15 | Akunin,Boris-Children's Book- Part 15 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2497 | Audio file re: Children's Book Part 16 | Akunin,Boris-Children's Book- Part 16 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2498 | Audio file re: Children's Book Part 17 | Akunin,Boris-Children's Book- Part 17 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2499 | Audio file re: Children's Book Part 18 | Akunin,Boris-Children's Book- Part 18 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 146 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2500 | Audio file re: Children's Book Part 19 | Akunin,Boris-Children's Book- Part 19 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2501 | Audio file re: Children's Book Part 2 | Akunin,Boris-Children's Book- Part 2 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2502 | Audio file re: Children's Book Part 20 | Akunin,Boris-Children's Book- Part 20 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2503 | Audio file re: Children's Book Part 21 | Akunin,Boris-Children's Book- Part 21 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2504 | Audio file re: Children's Book Part 22 | Akunin,Boris-Children's Book- Part 22 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2505 | Audio file re: Children's Book Part 23 | Akunin,Boris-Children's Book- Part 23 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2506 | Audio file re: Children's Book Part 24 | Akunin,Boris-Children's Book- Part 24 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2507 | Audio file re: Children's Book Part 25 | Akunin,Boris-Children's Book- Part 25 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2508 | Audio file re: Children's Book Part 26 | Akunin,Boris-Children's Book- Part 26 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 147 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2509 | Audio file re: Children's Book Part 27 | Akunin,Boris-Children's Book- Part 27 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2510 | Audio file re: Children's Book Part 28 | Akunin,Boris-Children's Book- Part 28 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2511 | Audio file re: Children's Book Part 29 | Akunin,Boris-Children's Book- Part 29 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2512 | Audio file re: Children's Book Part 3 | Akunin,Boris-Children's Book- Part 3 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2513 | Audio file re: Children's Book Part 30 | Akunin,Boris-Children's Book- Part 30 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2514 | Audio file re: Children's Book Part 31 | Akunin,Boris-Children's Book- Part 31 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2515 | Audio file re: Children's Book Part 32 | Akunin,Boris-Children's Book- Part 32 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2516 | Audio file re: Children's Book Part 33 | Akunin,Boris-Children's Book- Part 33 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2517 | Audio file re: Children's Book Part 34 | Akunin,Boris-Children's Book- Part 34 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 148 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2518 | Audio file re: Children's Book Part 35 | Akunin,Boris-Children's Book- Part 35 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2519 | Audio file re: Children's Book Part 36 | Akunin,Boris-Children's Book- Part 36 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2520 | Audio file re: Children's Book Part 37 | Akunin,Boris-Children's Book- Part 37 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2521 | Audio file re: Children's Book Part 38 | Akunin,Boris-Children's Book- Part 38 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2522 | Audio file re: Children's Book Part 39 | Akunin,Boris-Children's Book- Part 39 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2523 | Audio file re: Children's Book Part 4 | Akunin,Boris-Children's Book- Part 4 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2524 | Audio file re: Children's Book Part 40 | Akunin,Boris-Children's Book- Part 40 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2525 | Audio file re: Children's Book Part 41 | Akunin,Boris-Children's Book- Part 41 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2526 | Audio file re: Children's Book Part 42 | Akunin,Boris-Children's Book- Part 42 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2527 | Audio file re: Children's Book Part 43 | Akunin,Boris-Children's Book- Part 43 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2528 | Audio file re: Children's Book Part 44 | Akunin,Boris-Children's Book- Part 44 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2529 | Audio file re: Children's Book Part 45 | Akunin,Boris-Children's Book- Part 45 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2530 | Audio file re: Children's Book Part 46 | Akunin,Boris-Children's Book- Part 46 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2531 | Audio file re: Children's Book Part 47 | Akunin,Boris-Children's Book- Part 47 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2532 | Audio file re: Children's Book Part 48 | Akunin,Boris-Children's Book- Part 48 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2533 | Audio file re: Children's Book Part 49 | Akunin,Boris-Children's Book- Part 49 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2534 | Audio file re: Children's Book Part 5 | Akunin,Boris-Children's Book- Part 5 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2535 | Audio file re: Children's Book Part 50 | Akunin,Boris-Children's Book- Part 50 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2536 | Audio file re: Children's Book Part 6 | Akunin,Boris-Children's Book- Part 6 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2537 | Audio file re: Children's Book Part 7 | Akunin,Boris-Children's Book- Part 7 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2538 | Audio file re: Children's Book Part 8 | Akunin,Boris-Children's Book- Part 8 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2539 | Audio file re: Children's Book Part 9 | Akunin,Boris-Children's Book- Part 9 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2540 | Copyright Office record re: Alchemy | Alchemy USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2541 | Audio file re: Allegresse | Allegresse | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2542 | Copyright Office record re: Allegresse | Allegresse USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2543 | Video file of Americanizing Shelley | Americanizing Shelley | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2544 | Copyright Office record re: Americanizing Shelley | Americanizing Shelley PA0001200892 | | Plaintiffs | H, LF, A, 704 | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2545 | Audio file re: Anthem | Anthem | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2546 | Copyright Office record re: Anthem | Anthem USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2547 | Audio file re: Pelagia and the Red Rooster (1) | Anukin, Boris-Pelagia and the Red Rooster (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 151 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2548 | Audio file re: Pelagia and the Red Rooster (10) | Anukin, Boris-Pelagia and the Red Rooster (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2549 | Audio file re: Pelagia and the Red Rooster (11) | Anukin, Boris-Pelagia and the Red Rooster (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2550 | Audio file re: Pelagia and the Red Rooster (12) | Anukin, Boris-Pelagia and the Red Rooster (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2551 | Audio file re: Pelagia and the Red Rooster (13) | Anukin, Boris-Pelagia and the Red Rooster (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2552 | Audio file re: Pelagia and the Red Rooster (14) | Anukin, Boris-Pelagia and the Red Rooster (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2553 | Audio file re: Pelagia and the Red Rooster (15) | Anukin, Boris-Pelagia and the Red Rooster (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2554 | Audio file re: Pelagia and the Red Rooster (16) | Anukin, Boris-Pelagia and the Red Rooster (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2555 | Audio file re: Pelagia and the Red Rooster (17) | Anukin, Boris-Pelagia and the Red Rooster (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2556 | Audio file re: Pelagia and the Red Rooster (18) | Anukin, Boris-Pelagia and the Red Rooster (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 152 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2557 | Audio file re: Pelagia and the Red Rooster (19) | Anukin, Boris-Pelagia and the Red Rooster (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2558 | Audio file re: Pelagia and the Red Rooster (2) | Anukin, Boris-Pelagia and the Red Rooster (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2559 | Audio file re: Pelagia and the Red Rooster (20) | Anukin, Boris-Pelagia and the Red Rooster (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2560 | Audio file re: Pelagia and the Red Rooster (21) | Anukin, Boris-Pelagia and the Red Rooster (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2561 | Audio file re: Pelagia and the Red Rooster (22) | Anukin, Boris-Pelagia and the Red Rooster (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2562 | Audio file re: Pelagia and the Red Rooster (23) | Anukin, Boris-Pelagia and the Red Rooster (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2563 | Audio file re: Pelagia and the Red Rooster (24) | Anukin, Boris-Pelagia and the Red Rooster (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2564 | Audio file re: Pelagia and the Red Rooster (25) | Anukin, Boris-Pelagia and the Red Rooster (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2565 | Audio file re: Pelagia and the Red Rooster (26) | Anukin, Boris-Pelagia and the Red Rooster (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 153 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2566 | Audio file re: Pelagia and the Red Rooster (27) | Anukin, Boris-Pelagia and the Red Rooster (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2567 | Audio file re: Pelagia and the Red Rooster (28) | Anukin, Boris-Pelagia and the Red Rooster (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2568 | Audio file re: Pelagia and the Red Rooster (29) | Anukin, Boris-Pelagia and the Red Rooster (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2569 | Audio file re: Pelagia and the Red Rooster (3) | Anukin, Boris-Pelagia and the Red Rooster (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2570 | Audio file re: Pelagia and the Red Rooster (30) | Anukin, Boris-Pelagia and the Red Rooster (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2571 | Audio file re: Pelagia and the Red Rooster (31) | Anukin, Boris-Pelagia and the Red Rooster (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2572 | Audio file re: Pelagia and the Red Rooster (32) | Anukin, Boris-Pelagia and the Red Rooster (32) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2573 | Audio file re: Pelagia and the Red Rooster (33) | Anukin, Boris-Pelagia and the Red Rooster (33) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2574 | Audio file re: Pelagia and the Red Rooster (34) | Anukin, Boris-Pelagia and the Red Rooster (34) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 154 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2575 | Audio file re: Pelagia and the Red Rooster (35) | Anukin, Boris-Pelagia and the Red Rooster (35) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2576 | Audio file re: Pelagia and the Red Rooster (36) | Anukin, Boris-Pelagia and the Red Rooster (36) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2577 | Audio file re: Pelagia and the Red Rooster (37) | Anukin, Boris-Pelagia and the Red Rooster (37) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2578 | Audio file re: Pelagia and the Red Rooster (38) | Anukin, Boris-Pelagia and the Red Rooster (38) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2579 | Audio file re: Pelagia and the Red Rooster (39) | Anukin, Boris-Pelagia and the Red Rooster (39) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2580 | Audio file re: Pelagia and the Red Rooster (4) | Anukin, Boris-Pelagia and the Red Rooster (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2581 | Audio file re: Pelagia and the Red Rooster (40) | Anukin, Boris-Pelagia and the Red Rooster (40) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2582 | Audio file re: Pelagia and the Red Rooster (41) | Anukin, Boris-Pelagia and the Red Rooster (41) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2583 | Audio file re: Pelagia and the Red Rooster (42) | Anukin, Boris-Pelagia and the Red Rooster (42) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 155 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2584 | Audio file re: Pelagia and the Red Rooster (43) | Anukin, Boris-Pelagia and the Red Rooster (43) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2585 | Audio file re: Pelagia and the Red Rooster (44) | Anukin, Boris-Pelagia and the Red Rooster (44) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2586 | Audio file re: Pelagia and the Red Rooster (45) | Anukin, Boris-Pelagia and the Red Rooster (45) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2587 | Audio file re: Pelagia and the Red Rooster (46) | Anukin, Boris-Pelagia and the Red Rooster (46) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2588 | Audio file re: Pelagia and the Red Rooster (47) | Anukin, Boris-Pelagia and the Red Rooster (47) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2589 | Audio file re: Pelagia and the Red Rooster (48) | Anukin, Boris-Pelagia and the Red Rooster (48) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2590 | Audio file re: Pelagia and the Red Rooster (49) | Anukin, Boris-Pelagia and the Red Rooster (49) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2591 | Audio file re: Pelagia and the Red Rooster (5) | Anukin, Boris-Pelagia and the Red Rooster (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2592 | Audio file re: Pelagia and the Red Rooster (50) | Anukin, Boris-Pelagia and the Red Rooster (50) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 156 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2593 | Audio file re: Pelagia and the Red Rooster (51) | Anukin, Boris-Pelagia and the Red Rooster (51) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2594 | Audio file re: Pelagia and the Red Rooster (52) | Anukin, Boris-Pelagia and the Red Rooster (52) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2595 | Audio file re: Pelagia and the Red Rooster (53) | Anukin, Boris-Pelagia and the Red Rooster (53) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2596 | Audio file re: Pelagia and the Red Rooster (54) | Anukin, Boris-Pelagia and the Red Rooster (54) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2597 | Audio file re: Pelagia and the Red Rooster (55) | Anukin, Boris-Pelagia and the Red Rooster (55) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2598 | Audio file re: Pelagia and the Red Rooster (56) | Anukin, Boris-Pelagia and the Red Rooster (56) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2599 | Audio file re: Pelagia and the Red Rooster (57) | Anukin, Boris-Pelagia and the Red Rooster (57) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2600 | Audio file re: Pelagia and the Red Rooster (58) | Anukin, Boris-Pelagia and the Red Rooster (58) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2601 | Audio file re: Pelagia and the Red Rooster (59) | Anukin, Boris-Pelagia and the Red Rooster (59) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 157 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2602 | Audio file re: Pelagia and the Red Rooster (6) | Anukin, Boris-Pelagia and the Red Rooster (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2603 | Audio file re: Pelagia and the Red Rooster (60) | Anukin, Boris-Pelagia and the Red Rooster (60) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2604 | Audio file re: Pelagia and the Red Rooster (61) | Anukin, Boris-Pelagia and the Red Rooster (61) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2605 | Audio file re: Pelagia and the Red Rooster (62) | Anukin, Boris-Pelagia and the Red Rooster (62) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2606 | Audio file re: Pelagia and the Red Rooster (63) | Anukin, Boris-Pelagia and the Red Rooster (63) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2607 | Audio file re: Pelagia and the Red Rooster (64) | Anukin, Boris-Pelagia and the Red Rooster (64) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2608 | Audio file re: Pelagia and the Red Rooster (65) | Anukin, Boris-Pelagia and the Red Rooster (65) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2609 | Audio file re: Pelagia and the Red Rooster (66) | Anukin, Boris-Pelagia and the Red Rooster (66) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2610 | Audio file re: Pelagia and the Red Rooster (67) | Anukin, Boris-Pelagia and the Red Rooster (67) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 158 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2611 | Audio file re: Pelagia and the Red Rooster (68) | Anukin, Boris-Pelagia and the Red Rooster (68) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2612 | Audio file re: Pelagia and the Red Rooster (69) | Anukin, Boris-Pelagia and the Red Rooster (69) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2613 | Audio file re: Pelagia and the Red Rooster (7) | Anukin, Boris-Pelagia and the Red Rooster (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2614 | Audio file re: Pelagia and the Red Rooster (70) | Anukin, Boris-Pelagia and the Red Rooster (70) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2615 | Audio file re: Pelagia and the Red Rooster (71) | Anukin, Boris-Pelagia and the Red Rooster (71) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2616 | Audio file re: Pelagia and the Red Rooster (72) | Anukin, Boris-Pelagia and the Red Rooster (72) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2617 | Audio file re: Pelagia and the Red Rooster (73) | Anukin, Boris-Pelagia and the Red Rooster (73) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2618 | Audio file re: Pelagia and the Red Rooster (74) | Anukin, Boris-Pelagia and the Red Rooster (74) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2619 | Audio file re: Pelagia and the Red Rooster (75) | Anukin, Boris-Pelagia and the Red Rooster (75) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 159 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2620 | Audio file re: Pelagia and the Red Rooster (76) | Anukin, Boris-Pelagia and the Red Rooster (76) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2621 | Audio file re: Pelagia and the Red Rooster (77) | Anukin, Boris-Pelagia and the Red Rooster (77) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2622 | Audio file re: Pelagia and the Red Rooster (78) | Anukin, Boris-Pelagia and the Red Rooster (78) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2623 | Audio file re: Pelagia and the Red Rooster (79) | Anukin, Boris-Pelagia and the Red Rooster (79) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2624 | Audio file re: Pelagia and the Red Rooster (8) | Anukin, Boris-Pelagia and the Red Rooster (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2625 | Audio file re: Pelagia and the Red Rooster (80) | Anukin, Boris-Pelagia and the Red Rooster (80) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2626 | Audio file re: Pelagia and the Red Rooster (81) | Anukin, Boris-Pelagia and the Red Rooster (81) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2627 | Audio file re: Pelagia and the Red Rooster (82) | Anukin, Boris-Pelagia and the Red Rooster (82) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2628 | Audio file re: Pelagia and the Red Rooster (83) | Anukin, Boris-Pelagia and the Red Rooster (83) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 160 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2629 | Audio file re: Pelagia and the Red Rooster (84) | Anukin, Boris-Pelagia and the Red Rooster (84) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2630 | Audio file re: Pelagia and the Red Rooster (85) | Anukin, Boris-Pelagia and the Red Rooster (85) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2631 | Audio file re: Pelagia and the Red Rooster (86) | Anukin, Boris-Pelagia and the Red Rooster (86) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2632 | Audio file re: Pelagia and the Red Rooster (87) | Anukin, Boris-Pelagia and the Red Rooster (87) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2633 | Audio file re: Pelagia and the Red Rooster (9) | Anukin, Boris-Pelagia and the Red Rooster (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2634 | Document re: AST Content ID Reference Files | AST Content ID Reference Files | | Plaintiffs | D, T, 403, 1006, 1002, MIL, PK, LF, A | Did not fail to disclose or no obligation to disclose; Translation produced or translation forthcoming; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2635 | Audio file re: Baytrail Shuffle | Baytrail Shuffle | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2636 | Copyright Office record re: Baytrail Shuffle | Baytrail Shuffle USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2637 | Audio file re: Bird Count | Bird Count | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2638 | Copyright Office record re: Bird Count | Bird Count USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2639 | Audio file re: Bombshelter Beast | Bombshelter Beast | | Plaintiffs | A, D, C, 704, R | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Document is relevant | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2640 | Audio file re: Buleria Solea y Rumba | Buleria Solea y Rumba | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2641 | Copyright Office record re: Buleria, Solea y Rumba | Buleria, Solea y Rumba USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2642 | YouTube Advertising page re: Campaign Setup-Setup a video Campaign | Campaign Setup- Setup a video Campaign- YouTube Advertising | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2643 | YouTube Advertising page re: Campaign Setup_Find Your Audience_Use video targeting to reach your audience | Campaign Setup_Find Your Audience_Use video targeting to reach your audience - YouTube advertising | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2644 | Audio file re: Cerulean Skies | Cerulean Skies | | Plaintiffs | A, D, C, 704, R | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Document is relevant | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2645 | Audio file re: Choro Dancado | Choro Dancado | | Plaintiffs | A, D, C, 704, R | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Document is relevant | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2646 | Audio file re: City Sunrise | City Sunrise | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2647 | Copyright Office record re: City Sunrise | City Sunrise USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2648 | Audio file re: Coming About | Coming About | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2649 | Audio file re: Coot Stew | Coot Stew | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2650 | Copyright Office record re: Coot Stew | Coot Stew USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2651 | YouTube Advertising page re: Create quality video ads that perform | Create A Video Ad- Create Quality Video Ads that Perform- YouTube Advertising | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2652 | Audio file re: Danca Ilusoria | Danca Ilusoria | | Plaintiffs | A, D, C, 704, R | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Document is relevant | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2653 | Audio file re: Dance You Monster To My Soft Song | Dance You Monster To My Soft Song | | Plaintiffs | A, D, C, 704, R | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2654 | Copyright Office record re: Dance You Monster to My Soft Song | Dance You Monster to My Soft Song USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2655 | YouTube Advertising page re: Data-Driven Performance- YouTube Advertising (Dropdown of-How To Create Quality Ads) | Data-Driven Performance- YouTube Advertising (Dropdown of- How To Create Quality Ads) | | Plaintiffs | A, LF, PK, 701, 702, H, 1002, C | Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702); Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2656 | YouTube video re: Metadata - "You know you want it!" | DDEX-Metadata Video | | Plaintiffs | R, A, LF, PK, 403, 704, 703, D, H | Document is relevant; Document is authentic or self-authenticating under FRE 902; Foundation is not subject to reasonable dispute; has adequate foundation; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Rule 704 inapplicable; Rule 703 inapplicable; Did not fail to disclose or no obligation to disclose; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Paul Jessop; (ii) Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX2657 | Defendants' Answer to Amended Complaint | Defendants' Answer to Amended Complaint | | Plaintiffs | H, LF, R, 403 | Prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Document is relevant;Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2658 | Audio file re: El Viento | El Viento | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2659 | Audio file re: Evanescence | Evanescence | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2660 | Copyright Office record re: Evanescence | Evanescence USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2661 | Audio file re: Green Piece | Green Piece | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2662 | Copyright Office record re: Green Piece | Green Piece USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2663 | Audio file re: Gumba Blue | Gumba Blue | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2664 | Copyright Office record re: Gumba Blue | Gumba Blue USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2665 | Audio file re: Gush | Gush | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2666 | Copyright Office record re: Gush | Gush USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2667 | Audio file re: Hang Gliding | Hang Gliding | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2668 | Copyright Office record re: Hang Gliding | Hang Gliding USCO | | Plaintiffs | H, LF, A, 704, C | prior statement of witness; statement of party opponent; hearsay exception 803(6); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2669 | Katherine Oyama, Senior Copyright Policy Counsel, Google Inc. at the Hearing on Section 512 of Title 17 before the H. Judiciary Subcomm. on Courts, Intellectual Prop., & the Internet, 113th Cong. 47 (2014) | HHRG-113-JU03-Wstate-OyamaK-20140313 | | Plaintiffs | H, LF | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation. | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX2672 | Google Ads Help page re: About Audience reporting | Hyperlink 1- About Audience reporting - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2674 | Google Ads Help page re: Personalized advertising | Hyperlink 1- Personalized advertising - Advertising Policies Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2675 | Google Ads Help page re: About topic targeting | Hyperlink 10- About topic targeting - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2676 | Google Ads Help page re: Add audience targeting to an ad group or campaign | Hyperlink 2- Add audience targeting to an ad group or campaign - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2677 | Google Ads Help page re: Updates to Audience terms and phrases | Hyperlink 2- Updates to Audience terms and phrases - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2678 | Google Ads Help page re: Add similar segments to your targeting | Hyperlink 3- Add similar segments to your targeting - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2680 | Google Ads Help page re: About custom segments | Hyperlink 4- About custom segments - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2681 | Google Ads Help page re: Expand your reach to YouTube users | Hyperlink 4- Expand your reach to YouTube users - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2682 | Google Ads Help page re: About your data segments | Hyperlink 5- About your data segments - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2683 | Google Ads Help page re: Build an asset group | Hyperlink 5- Build an asset group - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2684 | Google Ads Help page re: About Customer Match | Hyperlink 6- About Customer Match - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2685 | Google Ads Help page re: About placement targeting | Hyperlink 7- About placement targeting - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2686 | Google Ads Help page re: Targeting your ads | Hyperlink 8- Targeting your ads - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2687 | Google Ads Help page re: Add targeting to your Video campaigns | Hyperlink 9- Add targeting to your Video campaigns - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2688 | Audio file re: Journey Home | Journey Home | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2689 | Copyright Office record re: Journey Home | Journey Home USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2690 | Audio file re: Last Season | Last Season | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2691 | Copyright Office record re: Last Season | Last Season USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2692 | Audio file re: Last Season version 2 | Last Season version 2 | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2693 | Audio file re: Lately | Lately | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2694 | Google Ads Help page re: Reach a broad audience and build awareness with Video | Main Page- Reach a broad audience and build awareness with Video - Google Ads Help | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2695 | YouTube advertising page re: Grow your business with YouTube ads | Main Page-Grow your business with YouTube ads - YouTube advertising | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2696 | Audio file re: My Lament | My Lament | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2697 | Copyright Office record re: My Lament | My Lament USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2698 | Audio file re: Night Watchmen | Night Watchmen | | Plaintiffs | A, D, C, 704, R | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Document is relevant | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2699 | Audio file re: Pas de Deux | Pas de Deux | | Plaintiffs | A, D, C, 704, R | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Document is relevant | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 164 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2700 | Audio file re: #Selfmama (1) | Petranovskaya, Ljudmila-#Selfmama (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2701 | Audio file re: #Selfmama (10) | Petranovskaya, Ljudmila-#Selfmama (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2702 | Audio file re: #Selfmama (11) | Petranovskaya, Ljudmila-#Selfmama (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2703 | Audio file re: #Selfmama (12) | Petranovskaya, Ljudmila-#Selfmama (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2704 | Audio file re: #Selfmama (13) | Petranovskaya, Ljudmila-#Selfmama (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2705 | Audio file re: #Selfmama (14) | Petranovskaya, Ljudmila-#Selfmama (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2706 | Audio file re: #Selfmama (15) | Petranovskaya, Ljudmila-#Selfmama (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2707 | Audio file re: #Selfmama (16) | Petranovskaya, Ljudmila-#Selfmama (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2708 | Audio file re: #Selfmama (17) | Petranovskaya, Ljudmila-#Selfmama (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 165 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2709 | Audio file re: #Selfmama (18) | Petranovskaya, Ljudmila-#Selfmama (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2710 | Audio file re: #Selfmama (19) | Petranovskaya, Ljudmila-#Selfmama (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2711 | Audio file re: #Selfmama (2) | Petranovskaya, Ljudmila-#Selfmama (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2712 | Audio file re: #Selfmama (20) | Petranovskaya, Ljudmila-#Selfmama (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2713 | Audio file re: #Selfmama (21) | Petranovskaya, Ljudmila-#Selfmama (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2714 | Audio file re: #Selfmama (22) | Petranovskaya, Ljudmila-#Selfmama (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2715 | Audio file re: #Selfmama (23) | Petranovskaya, Ljudmila-#Selfmama (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2716 | Audio file re: #Selfmama (24) | Petranovskaya, Ljudmila-#Selfmama (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2717 | Audio file re: #Selfmama (25) | Petranovskaya, Ljudmila-#Selfmama (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 166 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2718 | Audio file re: #Selfmama (26) | Petranovskaya, Ljudmila- #Selfmama (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2719 | Audio file re: #Selfmama (27) | Petranovskaya, Ljudmila- #Selfmama (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2720 | Audio file re: #Selfmama (28) | Petranovskaya, Ljudmila- #Selfmama (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2721 | Audio file re: #Selfmama (29) | Petranovskaya, Ljudmila- #Selfmama (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2722 | Audio file re: #Selfmama (3) | Petranovskaya, Ljudmila- #Selfmama (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2723 | Audio file re: #Selfmama (30) | Petranovskaya, Ljudmila- #Selfmama (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2724 | Audio file re: #Selfmama (31) | Petranovskaya, Ljudmila- #Selfmama (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2725 | Audio file re: #Selfmama (32) | Petranovskaya, Ljudmila- #Selfmama (32) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2726 | Audio file re: #Selfmama (33) | Petranovskaya, Ljudmila- #Selfmama (33) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2727 | Audio file re: #Selfmama (34) | Petranovskaya, Ljudmila-#Selfmama (34) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2728 | Audio file re: #Selfmama (35) | Petranovskaya, Ljudmila-#Selfmama (35) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2729 | Audio file re: #Selfmama (36) | Petranovskaya, Ljudmila-#Selfmama (36) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2730 | Audio file re: #Selfmama (37) | Petranovskaya, Ljudmila-#Selfmama (37) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2731 | Audio file re: #Selfmama (38) | Petranovskaya, Ljudmila-#Selfmama (38) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2732 | Audio file re: #Selfmama (4) | Petranovskaya, Ljudmila-#Selfmama (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2733 | Audio file re: #Selfmama (5) | Petranovskaya, Ljudmila-#Selfmama (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2734 | Audio file re: #Selfmama (6) | Petranovskaya, Ljudmila-#Selfmama (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2735 | Audio file re: #Selfmama (7) | Petranovskaya, Ljudmila-#Selfmama (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2736 | Audio file re: #Selfmama (8) | Petranovskaya, Ljudmila-#Selfmama (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2737 | Audio file re: #Selfmama (9) | Petranovskaya, Ljudmila-#Selfmama (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2738 | YouTube advertising page re: Rapid Iteration Friendly (Dropdown of How to Create Quality Ads) | Rapid Iteration Friendly- YouTube Advertising (Dropdown of How to Create Quality Ads) | | Plaintiffs | R, 403, H, LF, PK, 701, 702, 1002, C | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702); Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2739 | Email from Maria Schneider to YouTube re YouTube Copyright Complaint Submission | Re YouTube Copyright Complaint Submission | | Plaintiffs | R, 403 | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie Claire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2740 | Audio file re: My Childhood | Scenes From My Childhood | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2741 | Schneider Content ID Reference Files | Schneider Content ID Reference Files | | Plaintiffs | LF, PK, H, A, 403, 701, 702, DA | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702); No discovery agreement. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2742 | Document re: Schneider_v_YouTube_CID Data Extraction_complete | Schneider_v_YouTube_CID Data Extraction_complete | | Plaintiffs | LF, PK, H, A, 403, 701, 702, DA | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not opinion testimony by lay witness (FRE 701); No discovery agreement. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire; (iv) Maxim Lozovsky; (v) Maxim Ryabyko. | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2743 | Audio file re: Sea of Tranquility | Sea of Tranquility | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2744 | Copyright Office record re: Sea of Tranquility | Sea of Tranquility USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2745 | Audio file re: Sky Blue | Sky Blue | | Plaintiffs | A, D, C, 704, R | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Document is relevant | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2746 | Audio file re: Smooth Talk | Smooth Talk | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902;  Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2747 | Copyright Office record re: Smooth Talk | Smooth Talk USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 169 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2748 | Copyright Office record re: Sue (Or In a Season of Crime) | Sue (Or In a Season of Crime) USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2750 | Table of Contents re: YouTube and Google Webpages | Table of Contents_ YT_Google Webpages | | Plaintiffs | R, 403, LF, A | Document is relevant; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902. | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2751 | Copyright Office record re: The Grail | The Grail USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2752 | Audio file re: Thompson Fields | The Thompson Fields | | Plaintiffs | A, D, C, 704, R | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Document is relevant | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2753 | Copyright Office record re: Three Romances | Three Romances USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2754 | Audio file re: Tork's Cafe | Tork's Cafe | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2755 | Copyright Office record re: Tork's Café | Tork's Cafe USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2756 | UniGlobe Content ID Reference Files | UniGlobe Content ID Reference Files | | Plaintiffs | LF, PK, H, A, 403, 701, 702, DA | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not opinion testimony by lay witness (FRE 701); Not expert testimony by lay witness (FRE 702); No discovery agreement. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2757 | Audio file re: Walking by Flashlight | Walking by Flashlight | | Plaintiffs | A, D, C, 704, R | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable; Document is relevant | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2759 | Audio file re: Wyrgly | Wyrgly | | Plaintiffs | A, D, C, 704 | Document is authentic or self-authenticating under FRE 902; Did not fail to disclose or no obligation to disclose; Document is complete under FRE 106 or FRE 106 inapplicable; Rule 704 inapplicable | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2760 | Copyright Office record re: | Wyrgly USCO | | Plaintiffs | H, LF, A, 704, C | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Rule 704 inapplicable; Document is complete under FRE 106 or FRE 106 inapplicable; Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2761 | Audio file re: My Children (1) | Yahina, Guzel-My Children (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2762 | Audio file re: My Children (10) | Yahina, Guzel-My Children (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 170 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2763 | Audio file re: My Children (11) | Yahina, Guzel-My Children (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2764 | Audio file re: My Children (12) | Yahina, Guzel-My Children (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2765 | Audio file re: My Children (13) | Yahina, Guzel-My Children (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2766 | Audio file re: My Children (14) | Yahina, Guzel-My Children (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2767 | Audio file re: My Children (15) | Yahina, Guzel-My Children (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2768 | Audio file re: My Children (16) | Yahina, Guzel-My Children (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2769 | Audio file re: My Children (17) | Yahina, Guzel-My Children (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2770 | Audio file re: My Children (18) | Yahina, Guzel-My Children (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2771 | Audio file re: My Children (19) | Yahina, Guzel-My Children (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 171 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2772 | Audio file re: My Children (2) | Yahina, Guzel-My Children (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2773 | Audio file re: My Children (20) | Yahina, Guzel-My Children (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2774 | Audio file re: My Children (21) | Yahina, Guzel-My Children (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2775 | Audio file re: My Children (22) | Yahina, Guzel-My Children (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2776 | Audio file re: My Children (23) | Yahina, Guzel-My Children (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2777 | Audio file re: My Children (24) | Yahina, Guzel-My Children (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2778 | Audio file re: My Children (25) | Yahina, Guzel-My Children (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2779 | Audio file re: My Children (26) | Yahina, Guzel-My Children (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2780 | Audio file re: My Children (27) | Yahina, Guzel-My Children (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 172 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2781 | Audio file re: My Children (28) | Yahina, Guzel-My Children (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2782 | Audio file re: My Children (29) | Yahina, Guzel-My Children (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2783 | Audio file re: My Children (3) | Yahina, Guzel-My Children (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2784 | Audio file re: My Children (30) | Yahina, Guzel-My Children (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2785 | Audio file re: My Children (31) | Yahina, Guzel-My Children (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2786 | Audio file re: My Children (4) | Yahina, Guzel-My Children (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2787 | Audio file re: My Children (5) | Yahina, Guzel-My Children (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2788 | Audio file re: My Children (6) | Yahina, Guzel-My Children (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2789 | Audio file re: My Children (7) | Yahina, Guzel-My Children (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2790 | Audio file re: My Children (8) | Yahina, Guzel-My Children (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2791 | Audio file re: My Children (9) | Yahina, Guzel-My Children (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2792 | Audio file re: Zuleikha Opens Her Eyes (1) | Yahina, Guzel-Zuleikha Opens Her Eyes (1) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2793 | Audio file re: Zuleikha Opens Her Eyes (10) | Yahina, Guzel-Zuleikha Opens Her Eyes (10) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2794 | Audio file re: Zuleikha Opens Her Eyes (11) | Yahina, Guzel-Zuleikha Opens Her Eyes (11) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2795 | Audio file re: Zuleikha Opens Her Eyes (12) | Yahina, Guzel-Zuleikha Opens Her Eyes (12) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2796 | Audio file re: Zuleikha Opens Her Eyes (13) | Yahina, Guzel-Zuleikha Opens Her Eyes (13) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2797 | Audio file re: Zuleikha Opens Her Eyes (14) | Yahina, Guzel-Zuleikha Opens Her Eyes (14) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX2798 | Audio file re: Zuleikha Opens Her Eyes (15) | Yahina, Guzel-Zuleikha Opens Her Eyes (15) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 174 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2799 | Audio file re: Zuleikha Opens Her Eyes (16) | Yahina, Guzel-Zuleikha Opens Her Eyes (16) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2800 | Audio file re: Zuleikha Opens Her Eyes (17) | Yahina, Guzel-Zuleikha Opens Her Eyes (17) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2801 | Audio file re: Zuleikha Opens Her Eyes (18) | Yahina, Guzel-Zuleikha Opens Her Eyes (18) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2802 | Audio file re: Zuleikha Opens Her Eyes (19) | Yahina, Guzel-Zuleikha Opens Her Eyes (19) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2803 | Audio file re: Zuleikha Opens Her Eyes (2) | Yahina, Guzel-Zuleikha Opens Her Eyes (2) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2804 | Audio file re: Zuleikha Opens Her Eyes (20) | Yahina, Guzel-Zuleikha Opens Her Eyes (20) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2805 | Audio file re: Zuleikha Opens Her Eyes (21) | Yahina, Guzel-Zuleikha Opens Her Eyes (21) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2806 | Audio file re: Zuleikha Opens Her Eyes (22) | Yahina, Guzel-Zuleikha Opens Her Eyes (22) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2807 | Audio file re: Zuleikha Opens Her Eyes (23) | Yahina, Guzel-Zuleikha Opens Her Eyes (23) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 175 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2808 | Audio file re: Zuleikha Opens Her Eyes (24) | Yahina, Guzel-Zuleikha Opens Her Eyes (24) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2809 | Audio file re: Zuleikha Opens Her Eyes (25) | Yahina, Guzel-Zuleikha Opens Her Eyes (25) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2810 | Audio file re: Zuleikha Opens Her Eyes (26) | Yahina, Guzel-Zuleikha Opens Her Eyes (26) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2811 | Audio file re: Zuleikha Opens Her Eyes (27) | Yahina, Guzel-Zuleikha Opens Her Eyes (27) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2812 | Audio file re: Zuleikha Opens Her Eyes (28) | Yahina, Guzel-Zuleikha Opens Her Eyes (28) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2813 | Audio file re: Zuleikha Opens Her Eyes (29) | Yahina, Guzel-Zuleikha Opens Her Eyes (29) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2814 | Audio file re: Zuleikha Opens Her Eyes (3) | Yahina, Guzel-Zuleikha Opens Her Eyes (3) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2815 | Audio file re: Zuleikha Opens Her Eyes (30) | Yahina, Guzel-Zuleikha Opens Her Eyes (30) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2816 | Audio file re: Zuleikha Opens Her Eyes (31) | Yahina, Guzel-Zuleikha Opens Her Eyes (31) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 176 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2817 | Audio file re: Zuleikha Opens Her Eyes (32) | Yahina, Guzel-Zuleikha Opens Her Eyes (32) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2818 | Audio file re: Zuleikha Opens Her Eyes (33) | Yahina, Guzel-Zuleikha Opens Her Eyes (33) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2819 | Audio file re: Zuleikha Opens Her Eyes (34) | Yahina, Guzel-Zuleikha Opens Her Eyes (34) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2820 | Audio file re: Zuleikha Opens Her Eyes (35) | Yahina, Guzel-Zuleikha Opens Her Eyes (35) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2821 | Audio file re: Zuleikha Opens Her Eyes (36) | Yahina, Guzel-Zuleikha Opens Her Eyes (36) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2822 | Audio file re: Zuleikha Opens Her Eyes (37) | Yahina, Guzel-Zuleikha Opens Her Eyes (37) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2823 | Audio file re: Zuleikha Opens Her Eyes (38) | Yahina, Guzel-Zuleikha Opens Her Eyes (38) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2824 | Audio file re: Zuleikha Opens Her Eyes (39) | Yahina, Guzel-Zuleikha Opens Her Eyes (39) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2825 | Audio file re: Zuleikha Opens Her Eyes (4) | Yahina, Guzel-Zuleikha Opens Her Eyes (4) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 177 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2826 | Audio file re: Zuleikha Opens Her Eyes (40) | Yahina, Guzel-Zuleikha Opens Her Eyes (40) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2827 | Audio file re: Zuleikha Opens Her Eyes (41) | Yahina, Guzel-Zuleikha Opens Her Eyes (41) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2828 | Audio file re: Zuleikha Opens Her Eyes (42) | Yahina, Guzel-Zuleikha Opens Her Eyes (42) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2829 | Audio file re: Zuleikha Opens Her Eyes (43) | Yahina, Guzel-Zuleikha Opens Her Eyes (43) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2830 | Audio file re: Zuleikha Opens Her Eyes (44) | Yahina, Guzel-Zuleikha Opens Her Eyes (44) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2831 | Audio file re: Zuleikha Opens Her Eyes (45) | Yahina, Guzel-Zuleikha Opens Her Eyes (45) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2832 | Audio file re: Zuleikha Opens Her Eyes (46) | Yahina, Guzel-Zuleikha Opens Her Eyes (46) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2833 | Audio file re: Zuleikha Opens Her Eyes (47) | Yahina, Guzel-Zuleikha Opens Her Eyes (47) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2834 | Audio file re: Zuleikha Opens Her Eyes (48) | Yahina, Guzel-Zuleikha Opens Her Eyes (48) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 178 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2835 | Audio file re: Zuleikha Opens Her Eyes (49) | Yahina, Guzel-Zuleikha Opens Her Eyes (49) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2836 | Audio file re: Zuleikha Opens Her Eyes (5) | Yahina, Guzel-Zuleikha Opens Her Eyes (5) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2837 | Audio file re: Zuleikha Opens Her Eyes (6) | Yahina, Guzel-Zuleikha Opens Her Eyes (6) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2838 | Audio file re: Zuleikha Opens Her Eyes (7) | Yahina, Guzel-Zuleikha Opens Her Eyes (7) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2839 | Audio file re: Zuleikha Opens Her Eyes (8) | Yahina, Guzel-Zuleikha Opens Her Eyes (8) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2840 | Audio file re: Zuleikha Opens Her Eyes (9) | Yahina, Guzel-Zuleikha Opens Her Eyes (9) | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation not relevant for audio or video file | (i) Maxim Lozovsky; (ii) Maxim Ryabko | (i) Proof of Defendants' liability for copyright infringement |
| TX2841 | YouTube 2nd rejection from Content ID Sept. 8, 2016.pdf | YouTube 2nd rejection from Content ID Sept. 8, 2016.pdf | | Plaintiffs | A | Document is authentic or self-authenticating under FRE 902 | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2842 | YouTube Content ID rejection Sept. 29, 2015 | YouTube Content ID rejection Sept. 29, 2015 | | Plaintiffs | H, LF, PK, R, 403 | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Document is relevant;Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2845 | YouTube Copyright Video | YouTube Copyright Video of GOOG-SCHNDR-00050067 | | Plaintiffs | LF, PK, A, 1002, C 403, 704 | Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Document is authentic or self-authenticating under FRE 902; Original produced or other rule allows non-original under FRE 1002; Document is complete under FRE 106 or FRE 106 inapplicable; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Rule 704 inapplicable | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX2849 | MP4 file re: video ID wdIW_AoTi_4 (Hang Gliding) | GOOG-SCHNDR-00006644 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2850 | MP4 file re: video ID RX6OLGPCsFc (Journey Home) | GOOG-SCHNDR-00006645 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 179 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2851 | MP4 file re: video ID i8BC-LH-IMg (Green Piece) | GOOG-SCHNDR-00006646 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2852 | MP4 file re: video ID 2_YT4SvCPeo (Hang Gliding) | GOOG-SCHNDR-00006647 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2853 | MP4 file re: video ID ASN9OqlqIXU (Journey Home) | GOOG-SCHNDR-00006648 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2854 | Metadata file re: video ID vsTiByu-ArU (Sky Blue) | GOOG-SCHNDR-00042974 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 907; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2855 | Metadata file re: video ID 38BhcPm0Kj4 (The Thompson Fields) | GOOG-SCHNDR-00043039 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 907; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2856 | MP4 file re: video ID 38BhcPm0Kj4 (The Thompson Fields) | GOOG-SCHNDR-00043105 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2857 | Metadata file re: video ID AMSGBeNFRk0 (Walking by Flashlight (Big Band)) | GOOG-SCHNDR-00043143 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 907; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2858 | MP4 file re: video ID AMSGBeNFRk0 (Walking by Flashlight (Big Band)) | GOOG-SCHNDR-00043201 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2859 | MP4 file re: video ID EbdBkfVWoyQ (5 Weddings) | GOOG-SCHNDR-00043306 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Translation not relevant for audio or video file; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2860 | MP4 file re: video ID LhbV4q_7rZc (5 Weddings) | GOOG-SCHNDR-00043313 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Translation not relevant for audio or video file; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2861 | MP4 file re: video ID gIMD4IDOqZo (5 Weddings) | GOOG-SCHNDR-00043318 | | Plaintiffs | A, C, T, 704, LF, PK, H | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Translation not relevant for audio or video file; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8). | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2862 | MP4 file re: video ID JXPnx9ecRB8 (5 Weddings) | GOOG-SCHNDR-00043335 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902;  Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2863 | MP4 file re: video ID GZGFjHFasm0 (5 Weddings) | GOOG-SCHNDR-00043336 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2864 | MP4 file re: video ID 9a6CVS_E4g4 (5 Weddings) | GOOG-SCHNDR-00043337 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2865 | Metadata file re: video ID GZii89KY_j4 (Cerulean Skies) | GOOG-SCHNDR-00043675 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 907; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2866 | Metadata file re: video ID lMf9TEERK6I (A Potter's Song) | GOOG-SCHNDR-00043691 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 907; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2867 | Metadata file re: video ID jxg8bkMVs80 (A Potter's Song) | GOOG-SCHNDR-00043693 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 907; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2868 | MP4 file re: video ID SoYGhrUETFc (El Viento) | GOOG-SCHNDR-00047394 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2869 | MP4 file re: video ID nSkBIMTUSTE (Gush) | GOOG-SCHNDR-00047395 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2870 | MP4 file re: video ID i8UIsGKsZM4 (Three Romances - Pas de Deux) | GOOG-SCHNDR-00047396 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2871 | MP4 file re: video ID l9jiYSUhcPQ (Three Romances - Choro Dancado, Three Romances - Pas de Deux) | GOOG-SCHNDR-00047397 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2872 | MP4 file re: video ID htmgVKwSpMg (Lately) | GOOG-SCHNDR-00047398 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2873 | MP4 file re: video ID NML2WgRpVRc (Buleria, Solea y Rumba) | GOOG-SCHNDR-00047399 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2874 | MP4 file re: video ID 2tJegYsmIqU (Three Romances - Choro Dancado) | GOOG-SCHNDR-00047401 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2875 | MP4 file re: video ID YIwyHj2Cn_Q (Buleria, Solea y Rumba) | GOOG-SCHNDR-00047402 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 181 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2876 | MP4 file re: video ID JERfM3g0FnM (Cerulean Skies) | GOOG-SCHNDR-00047404 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2877 | MP4 file re: video ID Ft3wa0bMAmE (Gumba Blue) | GOOG-SCHNDR-00047405 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2878 | MP4 file re: video ID FQq7XkFC0Do (Last Season) | GOOG-SCHNDR-00047406 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2879 | MP4 file re: video ID fc8kek2xGUc (El Viento) | GOOG-SCHNDR-00047407 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2880 | MP4 file re: video ID bjuli8HHcYo (Three Romances - Danca Ilusoria) | GOOG-SCHNDR-00047409 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2881 | MP4 file re: video ID NJy_RXOgsts (Sky Blue) | GOOG-SCHNDR-00047410 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2882 | MP4 file re: video ID Z9N68OSiqps (Gumba Blue) | GOOG-SCHNDR-00047411 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2883 | MP4 file re: video ID IICbkKWrf-I (Walking by Flashlight) | GOOG-SCHNDR-00047413 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2884 | MP4 file re: video ID P470eEhealc (Walking by Flashlight) | GOOG-SCHNDR-00047414 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2885 | MP4 file re: video ID jPEFzfWrXHg (The Thompson Fields) | GOOG-SCHNDR-00047415 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2886 | MP4 file re: video ID Z8cdqri2-r8 (The Thompson Fields) | GOOG-SCHNDR-00047417 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2887 | MP4 file re: video ID GZii89KY_j4 (Cerulean Skies) | GOOG-SCHNDR-00047597 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2888 | Metadata file re: video ID 7jLK8pjSfn8 (Walking by Flashlight (Big Band)) | GOOG-SCHNDR-00047876 | | Plaintiffs | A, 1002, C, LF, PK | Document is authentic or self-authenticating under FRE 907; Original produced or other rule allows non-original under FRE 1002; Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2889 | MP4 file re: video ID 7jLKBpjSfn8 (Walking by Flashlight (Big Band)) | GOOG-SCHNDR-00047896 | | Plaintiffs | A, C, 704, LF, PK | Document is authentic or self-authenticating under FRE 902;  Document is complete and FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2890 | PB Metadata file re: video ID GZii89KY_j4 (Cerulean Skies) | GOOG-SCHNDR-00048460 | | Plaintiffs | LF, PK, 704, C | Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2891 | PB Metadata file re: video ID jxg8bkMVs80 (A Potter's Song) | GOOG-SCHNDR-00049274 | | Plaintiffs | LF, PK, 704, C | Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2892 | PB Metadata file re: video ID vsTiByu-ArU (Sky Blue) | GOOG-SCHNDR-00049569 | | Plaintiffs | LF, PK, 704, C | Document is complete or FRE 106 inapplicable and any incompleteness caused by Defendants' document production; Rule 704 inapplicable; Foundation is not subject to reasonable dispute; has adequate foundation; Personal knowledge and competency are not subject to reasonable dispute. | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2914 | Highly Confidential AEO-Letter to Carol O'Keefe from Lauren Gallo White | 2022-10-07-Highly Confidential AEO-Letter to Carol O'Keefe from Lauren Gallo White | | Plaintiffs | R, LF, H, 403, PK, D, 704 | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8); Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Personal knowledge and competency are not subject to reasonable dispute; Did not fail to disclose or no obligation to disclose; Rule 704 inapplicable. | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX2915 | AST license/transfer agreement | AST_0000000088 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2916 | AST license/transfer agreement | AST_0000000094 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2917 | AST license/transfer agreement | AST_0000000108 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2918 | AST license/transfer agreement | AST_0000000116 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2919 | AST license/transfer agreement | AST_0000000120 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2920 | AST license/transfer agreement | AST_0000000124 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 183 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX2921 | AST license/transfer agreement | AST_0000000128 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2922 | AST license/transfer agreement | AST_0000000133 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2923 | AST license/transfer agreement | AST_0000000144 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2924 | AST license/transfer agreement | AST_0000000153 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2925 | AST license/transfer agreement | AST_0000000157 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX2926 | AST license/transfer agreement | AST_0000000163 | | Plaintiffs | R, LF, A, 403, 1006, 1002, MIL, PK, T | Document is relevant; Foundation is not subject to reasonable dispute; has adequate foundation; Document is authentic or self-authenticating under FRE 902; Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; Not an improper summary document under FRE 1006; Original produced or other rule allows non-original under FRE 1002; Objection improper as document is subject to MIL ruling; Personal knowledge and competency are not subject to reasonable dispute; Translation produced or translation forthcoming. | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX3001 | YouTube Copyright Transparency Report H2 2021 | N/A | Agrawal Ex. 144 | Defendants | Hearsay Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); YouTube notes that Plaintiffs also have such reports on their list. | Agrawal; Zhu | YouTube Platform & Services |
| TX3002 | Content ID training resource (delivered by POMs) for partners | GOOG-SCHNDR-00000924 | Bill Ex. 121 | Defendants | Hearsay Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bill; Zhu | YouTube Platform & Services |
| TX3003 | Withdrawn | | | Defendants | | | | |
| TX3004 | Email from Z. Bornheimer to M. Schneider re Thank You! | SCHNEIDER_0000039044 | Bornheimer Ex. 2 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services |
| TX3005 | TenorZachSophone YouTube page | TenorZachSophone YouTube page | Bornheimer Ex. 3 | Defendants | Incomplete (106) , Authenticity (901) | Objections Not Subject to Reasonable Dispute; 901(b) | Bornheimer | Use of YouTube's Platform and Services |
| TX3006 | Email from Z. Bornheimer to J. Wilkins re Concert Friday | BORNHEIMER_0000002289 | Bornheimer Ex. 4 | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | 401; Premature; Hearsay Exception 803(1), (3), (6), (8), (22); Not Offered for Truth | Bornheimer | Use of YouTube's Platform and Services |
| TX3007 | Email from M. Schneider to Z. Bornheimer re Thank You! | SCHNEIDER_0000145756 | Bornheimer Ex. 5 | Defendants | Hearsay (801), Hearsay (802), Not Best Evidence (1002) | Hearsay Exception 803(1), (3), (6), (8); Improper Objection; Not Offered for Truth | Bornheimer; Le Claire | Use of YouTube's Platform and Services |
| TX3008 | Email from Z. Bornheimer to M. Schneider re question | BORNHEIMER_0000001360 | Bornheimer Ex. 6 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services |
| TX3009 | Email from M. Schneider to Z. Bornheimer re YouTube | SCHNEIDER_0000036643 | Bornheimer Ex. 7 Schneider Ex. 53 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services; YouTube Platform & Services |
| TX3010 | Email from Z. Bornheimer to M. Schneider re Congratulations and Thanks! | SCHNEIDER_0000024957 | Bornheimer Ex. 8 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | YouTube Platform & Services; CMI / Metadata Claim; Licenses and Agreements re Works in Suit |
| TX3011 | Email from Z. Bornheimer to M. Schneider re Some fodder for your case | BORNHEIMER_0000000961 | Bornheimer Ex. 9 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3012 | Maria Schneider YouTube page | Maria Schneider YouTube page | Bornheimer Ex. 10 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802), Not Best Evidence (1002) | Hearsay Exception 803(6); Not Offered for Truth; 401; Improper Best Evidence Objection; Premature | Bornheimer; Schneider | Use of YouTube's Platform and Services |
| TX3013 | Email from Z. Bornheimer to M. Le Claire re youtube takedown | BORNHEIMER_0000001355 | Bornheimer Ex. 11 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Le Claire | Use of YouTube's Platform and Services |
| TX3014 | Email from Z. Bornheimer to M. Schneider re YouTube Copyright Complaint Submission | SCHNEIDER_0000001770 | Bornheimer Ex. 12 | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services |
| TX3015 | Email from Z. Bornheimer to M. Schneider re Youtube Takedown information | SCHNEIDER_0000001773 | Bornheimer Ex. 13 | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services |
| TX3016 | Email from Z. Bornheimer to M. Schneider re YouTube Copyright Complaint Submission | SCHNEIDER_0000009478 | Bornheimer Ex. 14 | Defendants | Hearsay (802), Not Best Evidence (1002), Not Best Evidence (1003) | Hearsay Exception 803(1), (3), (6, (8); Improper Best Evidence Objections; Premature; Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services |
| TX3017 | Email from Z. Bornheimer to M. Schneider re | SCHNEIDER_0000029631 | Bornheimer Ex. 15 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services; YouTube Platform & Services |
| TX3018 | Email from Z. Bornheimer to M. Schneider re YouTube Videos That I'm Not Sure About | SCHNEIDER_0000001572 | Bornheimer Ex. 16 | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8) | Bornheimer; Schneider | Use of YouTube's Platform and Services; YouTube Platform & Services; Non-Infringement |
| TX3019 | Email from Z. Bornheimer to M. Schneider | SCHNEIDER_0000157192 | Bornheimer Ex. 17 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit; Non-Infringement |
| TX3020 | Email from Z. Bornheimer to M. Schneider re DMCA Stuff | SCHNEIDER_0000122591 | Bornheimer Ex. 18 Schneider Ex. 41 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services; Non-Infringement |
| TX3021 | Email from M. Schneider to Z. Bornheimer re (Quasi-Time Sensitive) Hang Gliding on YouTube | SCHNEIDER_0000150113 | Bornheimer Ex. 19 Schneider Ex. 43 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services; Non-Infringement |
| TX3022 | Email from Z. Bornheimer to M. Schneider | SCHNEIDER_0000157197 | Bornheimer Ex. 20 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services; Non-Infringement |
| TX3023 | Email from M. Schneider to Z. Bornheimer re Article (w/ attachments) | SCHNEIDER_0000150200 | Bornheimer Ex. 21 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services; CMI / Metadata Claim |
| TX3024 | Email from clientservice@harryfox.com to Z. Bornheimer re Unexpected Error Followup | BORNHEIMER_0000001283 | Bornheimer Ex. 22 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer | Use of YouTube's Platform and Services |
| TX3025 | | Withdrawn | | Defendants | | | | |
| TX3026 | | Withdrawn | | Defendants | | | | |
| TX3027 | Email from M. Schneider to Z. Bornheimer re Question | SCHNEIDER_0000151985 | Bornheimer Ex. 25 | Defendants | Irrelevant (402), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services; CMI / Metadata Claim |
| TX3028 | Email from M. Schneider to Z. Bornheimer re final | SCHNEIDER_0000149597 | Bornheimer Ex. 26 | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services; CMI / Metadata Claim |
| TX3029 | Email from Z. Bornheimer to M. Schneider | SCHNEIDER_0000001740 | Bornheimer Ex. 27 | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | CMI / Metadata Claim |
| TX3030 | Email from Z. Bornheimer to M. Schneider re ISRC CODES | SCHNEIDER_0000001741 | Bornheimer Ex. 28 | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | CMI / Metadata Claim |
| TX3031 | Email from M. Schneider to M. Le Claire re deleted YouTube videos | SCHNEIDER_0000178806 | Bornheimer Ex. 29 Le Claire Ex. 18 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire; Bornheimer | Use of YouTube's Platform and Services; Non-Infringement |
| TX3032 | Email from Z. Bornheimer to M. Schneider re deleted YouTube videos | SCHNEIDER_0000178808 | Bornheimer Ex. 30 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire; Bornheimer | Use of YouTube's Platform and Services; Non-Infringement |
| TX3033 | Email from M. Le Claire to M. Schneider cc Z. Bornheimer re deleted YouTube videos | SCHNEIDER_0000178804 | Bornheimer Ex. 31 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire; Bornheimer | Use of YouTube's Platform and Services; Non-Infringement |
| TX3036 | 5 Weddings Chain of Title | UNIGLOBE_0000045667 | Cooper 6/30/22 Ex. 8 | Defendants | Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Cooper | Ownership of Works in Suit |
| TX3037 | Email from L. Romanoff to Nayomi, A. Wright cc F. Porte, Vision Films Contracts re 5 WEDDINGS - Copyright questions | UNIGLOBE_0000006457 | Cooper 6/30/22 Ex. 9 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Premature; Not Offered for the Truth; 801(d); Hearsay Exception 803(1), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3039 | Email from Nayomi to legal@uniglobeentertainment.com et al re 5 Weddings / Letter of Apology and Request . . . From Namrata Singh Gujral | UNIGLOBE_0000002586 | Cooper 6/30/22 Ex. 11 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Premature; Not Offered for Truth; 801(d); Hearsay Exception 803(1), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3040 | 5 Weddings Certificate of Chain of Title | UNIGLOBE_0000026150 | Cooper 6/30/22 Ex. 12 | Defendants | Hearsay (801), Hearsay (802), Not Best Evidence (1002) | Hearsay Exception 803(1), (6), (8); Improper Objection; Premature; Not Subject to Reasonable Dispute. | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3041 | | Withdrawn | | Defendants | | | | |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 185 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3042 | | Withdrawn | | Defendants | | | | |
| TX3043 | | Withdrawn | | Defendants | | | | |
| TX3044 | | Withdrawn | | Defendants | | | | |
| TX3046 | UniGlobe Entertainment YouTube page | GOOG-SCHNDR-00052553 | Cooper 6/30/22 Ex. 18 | Defendants | Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | Improper objection; premature; 901(b); Not Subject to Reasonable Dispute; 401 | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3050 | Email from W. Rogers to team@uniglobeentertainment.com re Your copyright claim on my video | UNIGLOBE_0000049692 | Cooper 6/30/22 Ex. 23 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Improper Objection; Premature; 401 Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(1), (3), (6); Not Offered for Truth | Cooper | Non-Infringement; Damages |
| TX3051 | Video | Video | Cooper 6/30/22 Ex. 24 | Defendants | Irrelevant (401), Prejudicial (403) | Premature; Subject to MILS; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Cooper | Non-Infringement; Damages |
| TX3052 | Uniglobe Entertainment Tweet | GOOG-SCHNDR-00054083 | Cooper 6/30/22 Ex. 26 | Defendants | Incomplete (106) , Prejudicial (403), Authenticity (901) | Improper Objection; Premature; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 901(b) | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3053 | Email from asst@uniglobeentertainment.com to A. Gaba re Film Infringement. A File 5 Weddings has used SIL Content | UNIGLOBE_0000013646 | Cooper 6/30/22 Ex. 27 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3054 | Email from YouTube to team@uniglobeentertainment.com re americanizingshelley - Video removed - Copyright Infringement | UNIGLOBE_0000046531 | Cooper 6/30/22 Ex. 28 | Defendants | Irrelevant (402), Prejudicial (403) | Improper Objection; Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury. | Cooper | Non-Infringement; Damages |
| TX3055 | Email from O. Honcharenko to asst@uniglobeentertainment.com re Movies removal service | UNIGLOBE_0000035034 | Cooper 8/1/22 Ex. 33 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6); Not Offered for The Truth. | Cooper | Damages |
| TX3056 | Video | Video | Cooper 8/1/22 Ex. 34 | Defendants | Irrelevant (402), Prejudicial (403) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Cooper | Non-Infringement; Damages |
| TX3057 | Excel Spreadsheet, 5 Weddings (HD Trailer) | Rajkumar Rao | Nargis Fakhri | New Bollywood Movies | Excel Spreadsheet, 5 Weddings (HD Trailer) | Rajkumar Rao | Nargis Fakhri | New Bollywood Movies | Cooper 8/1/22 Ex. 35 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exption 803(6) | Cooper; Foucu | Non-Infringement; Damages |
| TX3059 | Podcast by Dr. Charles D. Cowan & Teresa Barber - A Statistical Economics Expert's Best Practices for Expert Witness Engagements - Episode 20 | Podcast by Dr. Charles D. Cowan & Teresa Barber - A Statistical Economics Expert's Best Practices for Expert Witness Engagements - Episode 20 | Cowan Ex. 3 | Defendants | Irrelevant (401), Prejudicial (403), Character (404), Character (405), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Prior Statement of Witness / Party / Party Opponent; Hearsay Exception 803(5); 804(3); subject to class certification order | Cowan | Class certification |
| TX3060 | released_foreign_dedputed_final.txt | released_foreign_dedputed_final.txt | Cowan Ex. 9 | Defendants | Incomplete (106) , Not Best Evidence (1002) | Premature; subject to class certification order | Cowan | Class certification |
| TX3061 | | Withdrawn | | Defendants | | | | |
| TX3062 | | Withdrawn | | Defendants | | | | |
| TX3063 | | Withdrawn | | Defendants | | | | |
| TX3064 | | Withdrawn | | Defendants | | | | |
| TX3066 | Email from B. Zoltan to G. Csupo and H. Endre re Sign and return - ASAP (w/ attachments) | PIRATEMONITOR_0000000060 | Csupo 30b6 Ex. 5A | Defendants | Irrelevant (401), Irrelevant (402), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3067 | Email from B. Zoltan to G. Csupo and H. Endre re Sign and return - ASAP (w/o attachments) [TRANSPERFECT TRANSLATION] | PIRATEMONITOR_0000000060 | Csupo 30b6 Ex. 5B | Defendants | Irrelevant (401), Irrelevant (402), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3070 | Email from G. Csupo to H. Endre re VPN | PIRATEMONITOR_0000000206 | Csupo 30b6 Ex. 7A | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Privilege (502), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8), (22); Waiver; 401 | Zhu, Csupo | Defendants' Counterclaim |
| TX3071 | Email from G. Csupo to H. Endre re VPN [TRANSPERFECT TRANSLATION] | PIRATEMONITOR_0000000206 | Csupo 30b6 Ex. 7B | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Privilege (502), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); waiver | Zhu, Csupo | Defendants' Counterclaim |
| TX3072 | Email from Z. Buzas to info@piratemonitor.org re Copyright Certificate (with attachments) | PIRATEMONITOR_0000000022 | Csupo 30b6 Ex. 8 | Defendants | Irrelevant (401), Irrelevant (402) | 401 (Defendants' Counterclaim) | Zhu, Csupo | Defendants' Counterclaim |
| TX3073 | Email from G. Csupo to J. Racz cc H. Endre re PirateMonitor texts | PIRATEMONITOR_0000000135 | Csupo 30b6 Ex. 9A | Defendants | Irrelevant (401), Irrelevant (402), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3074 | Email from G. Csupo to J. Racz cc H. Endre re PirateMonitor texts [TRANSPERFECT TRANSLATION] | PIRATEMONITOR_0000000135 | Csupo 30b6 Ex. 9B | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3075 | YouTube Ticket T7-12674468 re Conversation with usintellectualpropertyllc@gmail.com re YouTube Copyright Complaint Submission | GOOG-SCHNDR-00000370 | Csupo 30b6 Ex. 10A | Defendants | Irrelevant (401), Irrelevant (402), 803, Authenticity (901) | Relevant to Csupo's ownership of Ltd.; not subject of reasonable dispute; subject to authenticity stipulation | Zhu, Csupo | Defendants' Counterclaim |
| TX3076 | YouTube Ticket T7-12674468 re Conversation with usintellectualpropertyllc@gmail.com re YouTube Copyright Complaint Submission [TRANSPERFECT TRANSLATION] | GOOG-SCHNDR-00000370 | Csupo 30b6 Ex. 10B | Defendants | Irrelevant (401), Irrelevant (402), 803, Authenticity (901) | Relevant to Csupo's ownership of Ltd.; not subject of reasonable dispute; subject to authenticity stipulation | Zhu, Csupo | Defendants' Counterclaim |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3077 | Email from G. Csupo to J. Rapp et al re PirateMonitor video conference - invitation | IPLLC_0000000022 | Csupo 30b6 Ex. 11 | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3083 | Email from G. Csupo to G. Kalomista re YouTube lawsuit | PIRATEMONITOR_0000000143 | Csupo 30b6 Ex. 16A | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Zhu, Csupo | Defendants' Counterclaim |
| TX3084 | Email from G. Csupo to G. Kalomista re YouTube lawsuit [TRANSPERFECT TRANSLATION] | PIRATEMONITOR_0000000143 | Csupo 30b6 Ex. 16B | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Zhu, Csupo | Defendants' Counterclaim |
| TX3085 | Email from H. Endre to G. Csupo re Filmlista (w/attachments) | PIRATEMONITOR_0000000136 | Csupo 30b6 Ex. 17A | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3086 | Email from H. Endre to G. Csupo re Filmlista (w/o attachments) [TRANSPERFECT TRANSLATION] | PIRATEMONITOR_0000000136 | Csupo 30b6 Ex. 17B | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3087 | Email from G. Kalomista to G. Csupo | PIRATEMONITOR_0000000165 | Csupo 30b6 Ex. 18A | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Privilege (502) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; waiver | Zhu, Csupo | Defendants' Counterclaim |
| TX3088 | Email from G. Kalomista to G. Csupo [TRANSPERFECT TRANSLATION] | PIRATEMONITOR_0000000165 | Csupo 30b6 Ex. 18B | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Privilege (502) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; waiver | Zhu, Csupo | Defendants' Counterclaim |
| TX3089 | Email from Z. Buzas to H. Endre, G. Csupo | PIRATEMONITOR_0000000162 | Csupo 30b6 Ex. 19A | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802), Hearsay (805) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3090 | Email from Z. Buzas to H. Endre, G. Csupo [TRANSPERFECT TRANSLATION] | PIRATEMONITOR_0000000162 | Csupo 30b6 Ex. 19B | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802), Hearsay (805) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3091 | YouTube Ticket T7-40373338 re Conversation with usintellectualpropertyllc@gmail.com re YouTube Copyright Complaint Submission | GOOG-SCHNDR-00010898 | Csupo 30b6 Ex. 20A | Defendants | Hearsay (802), Authenticity (901) | Hearsay Exception 803(1), (3), (6), (8); not subject to reasonable dispute; subject of authenticity stipulation | Zhu, Csupo | Defendants' Counterclaim |
| TX3092 | YouTube Ticket T7-40373338 re Conversation with usintellectualpropertyllc@gmail.com re YouTube Copyright Complaint Submission [TRANSPERFECT TRANSLATION] | GOOG-SCHNDR-00010898 | Csupo 30b6 Ex. 20B | Defendants | Hearsay (802), Authenticity (901) | Hearsay Exception 803(1), (3), (6), (8); not subject to reasonable dispute; subject of authenticity stipulation | Zhu, Csupo | Defendants' Counterclaim |
| TX3093 | Email from Pirate Monitor Ltd. To YouTube Copyright re YouTube Copyright Complaint Submission | PIRATEMONITOR_0000000014 | Csupo 30b6 Ex. 21 | Defendants | Irrelevant (401), Irrelevant (402), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3094 | YouTube Ticket T4-41315956 re Conversation with usintellectualpropertyllc@gmail.com | GOOG-SCHNDR-00051527 | Csupo 30b6 Ex. 22 | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802), Authenticity (901) | Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3095 | Email from noreply-support@google.com to accounts-support@google.com | GOOG-SCHNDR-00052417 | Csupo 30b6 Ex. 23 | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802), Authenticity (901) | Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3096 | YouTube Ticket T63-46617331 re Conversation with piratemonitorltd@gmail.com re Copyright Tools Application Received | GOOG-SCHNDR-00034930 | Csupo 30b6 Ex. 24 | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802), Authenticity (901) | Hearsay Exception 803(1), (3), (6), (8), | Zhu, Csupo | Defendants' Counterclaim |
| TX3097 | Email from G. Csupo to B. Emese, H. Dorottya re [2-0319000025857] YouTube Copyright Complaint Submission (w/o attachments) | IPLLC_0000000217 | Csupo 30b6 Ex. 25A | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3098 | Email from G. Csupo to B. Emese, H. Dorottya re [2-0319000025857] YouTube Copyright Complaint Submission (w/o attachments) [TRANSPERFECT TRANSLATION] | IPLLC_0000000217 | Csupo 30b6 Ex. 25B | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8) | Zhu, Csupo | Defendants' Counterclaim |
| TX3099 | YouTube Ticket T63-13976887 re Conversation with usintellectualpropertyllc@gmail.com re Copyright Tools Application Received | GOOG-SCHNDR-00000273 | Csupo 30b6 Ex. 26 | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802), Authenticity (901) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); not subject to reasonable dispute; authenticity stipulation | Zhu, Csupo | Defendants' Counterclaim |
| TX3100 | | Withdrawn | | Defendants | | | | |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 187 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3102 | Facilitating the Development of the Online Licensing Environment for Copyrighted Works Open Meeting (metadata) | Facilitating the Development of the Online Licensing Environment for Copyrighted Works Open Meeting | Jessop Ex. 9 | Defendants | Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Jessop | CMI / Metadata Claim |
| TX3107 | Spreadsheet, Allegresse - Gretsch Electric Guitar Ensemble (metadata) | GOOG-SCHNDR-00043153 | Jessop Ex. 14 | Defendants | Prejudicial (403) | Directly relevant to CMI claim; relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Foucu | CMI / Metadata Claim |
| TX3108 | YouTube video unavailable re Allegresse - Gretsch Electric Guitar Ensemble | GOOG-SCHNDR-00050466 | Jessop Ex. 15 | Defendants | Authenticity (901), Incomplete (106) , Hearsay (801) | Hearsay Exception 801(1), (3), (6), (8); not subject to reasonable dispute; premature | Foucu | CMI / Metadata Claim |
| TX3109 | Marie Le Claire YouTube page | GOOG-SCHNDR-00052538 | Le Claire Ex. 1 | Defendants | Incomplete (106) , Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | Improper Best Evidence, Authenticity, and Completeness Objections; Premature; Premature; 901(b) | Le Claire | Use of YouTube's Platform and Services |
| TX3110 | Email from M. Schneider to M. Le Claire re YouTube | SCHNEIDER_0000151976 | Le Claire Ex. 2 | Defendants | Hearsay (801), Hearsay (802), Irrelevant (402), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3111 | Maria Schneider YouTube page | Maria Schneider YouTube page | Le Claire Ex. 3 | Defendants | Incomplete (106) , Authenticity (901) | Not Subject to Reasonable Dispute; 901(b); Improper Completeness Objection | Scheider; Le Claire; Bornheimer | Use of YouTube's Platform and Services |
| TX3112 | Email from M. Schneider to M. Le Claire re youtube? | SCHNEIDER_0000143754 | Le Claire Ex. 4 | Defendants | Irrelevant (402), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401 | Le Claire; Schneider; Camelio | Use of YouTube's Platform and Services |
| TX3113 | | Withdrawn | | Defendants | | | | |
| TX3114 | Email from M. Le Claire to B. Camelio cc M. Schneider re Alternately . . . | SCHNEIDER_000019723 | Le Claire Ex. 6 | Defendants | Hearsay (801), Hearsay (802), Hearsay (805) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; 801 | Le Claire; Schneider; Camelio | Use of YouTube's Platform and Services |
| TX3115 | Email from M. Schneider to M. Le Claire re Maria Schneider Orchestra | European Tour 2022 - Update | SCHNEIDER_0000115185 | Le Claire Ex. 7 Schneider Ex. 25 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3116 | Email from S. Abramson to M. Le Claire re Facebook blocking | LECLAIRE_0000000016 | Le Claire Ex. 8 | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Premature; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services; Non-Infringement |
| TX3117 | Email from M. Schneider to A. Eriksson re Data Lords live recordings | SCHNEIDER_0000151057 | Le Claire Ex. 9 | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Premature; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services; Non-Infringement |
| TX3118 | Email from M. Schneider to M. Le Claire re Congrats, your video is now on YouTube! | SCHNEIDER_0000148012 | Le Claire Ex. 10 | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Premature; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services; Non-Infringement |
| TX3119 | Email from Le Claire to M. Schneider | SCHNEIDER_0000125656 | Le Claire Ex. 11 Schneider Ex. 19 | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Premature; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Le Claire; Schneider | Use of YouTube's Platform and Services; Non-Infringement |
| TX3120 | Email from M. Le Claire to M. Schneider re soundcloud | SCHNEIDER_0000125614 | Le Claire Ex. 12 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Le Claire; Schneider | Use of YouTube's Platform and Services; Non-Infringement |
| TX3121 | Email from T. Figueiredo to M. Le Claire re YouTube Hang Gliding french horn transcription | LECLAIRE_0000000370 | Le Claire Ex. 13 | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Premature; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Le Claire | Licenses and Agreements re Works in Suit |
| TX3122 | | Withdrawn | | Defendants | | | | |
| TX3123 | Email from M. Schneider to M. Le Claire re Choro Dancado | SCHNEIDER_0000087300 | Le Claire Ex. 15 | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Premature; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services; Non-Infringement |
| TX3124 | | Withdrawn | | Defendants | | | | |
| TX3125 | | Withdrawn | | Defendants | | | | |
| TX3126 | M. Le Claire Invoice 3/27/14 to M. Schneider | LECLAIRE_0000000491 | Le Claire Ex. 20 | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Le Claire; Schneider | Use of YouTube's Platform and Services |
| TX3127 | M. Schneider corporate deposits 2014 updated on 9/4/14 | LECLAIRE_0000000828 | Le Claire Ex. 21 | Defendants | Incomplete (106) , Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Subject to Reasonable Dispute | Schneider; Le Claire; Coleman; Camelio; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3128 | M. Schneider Search Work Results from ASCAP | LECLAIRE_0000000842 | Le Claire Ex. 22 | Defendants | Incomplete (106) , Irrelevant (401), Hearsay (801), Hearsay (802), Authenticity (901) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; 901(b); Not Subject to Reasonable Dispute | Schneider; Le Claire; Coleman; Camelio; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3130 | Email from A. Gokturk to M. Schneider cc M. Le Claire re From Maria Schneider's assistant | LECLAIRE_0000000228 | Le Claire Ex. 25 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Le Claire; Schneider | Use of YouTube's Platform and Services |
| TX3131 | Email from M. Schneider to G. Schroder cc T. Kurland, M. Le Claire re Nov/Tour | LECLAIRE_0000000148 | Le Claire Ex. 26 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Le Claire; Schneider | Use of YouTube's Platform and Services; Non-Infringement |
| TX3132 | Email from M. Le Claire to M. Schneider re Review Video | SCHNEIDER_0000125857 | Le Claire Ex. 27 | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Le Claire; Schneider | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3133 | | Withdrawn | | Defendants | | | | |
| TX3134 | | Withdrawn | | Defendants | | | | |
| TX3135 | | Withdrawn | | Defendants | | | | |
| TX3136 | Email from M. Schneider to D. Coleman cc M. Le Claire re mechanical question | LECLAIRE_0000000156 | Le Claire Ex. 31 | Defendants | Prejudicial (403), Hearsay (802), Hearsay (801) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Le Claire; Schneider; Coleman | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit; Non-Infringement |
| TX3137 | Maria Schneider Analysis of Factors Under Section 511 of the Unemployment Insurance Act | LECLAIRE_0000000001 | Le Claire Ex. 32 | Defendants | Irrelevant (401) | 401; Premature | Le Claire; Schneider | Use of YouTube's Platform and Services; Statements of Parties re YouTube |
| TX3138 | Email from REDACTED - PII to REDACTED - PII | AST_0000022137 | Lozovsky Ex. 4A | Defendants | Irrelevant (401), Prejudicial (403) | 401; Premature | Lozovsky; Ryabyko | Statements of Parties re YouTube |
| TX3139 | Email from REDACTED - PII to REDACTED - PII [TRANSPERFECT TRANSLATION] | AST_0000022137 | Lozovsky Ex. 4B | Defendants | Irrelevant (401), Prejudicial (403) | 401; Premature | Lozovsky; Ryabyko | Statements of Parties re YouTube |
| TX3141 | | Withdrawn | | Defendants | | | | |
| TX3143 | | Withdrawn | | Defendants | | | | |
| TX3144 | | Withdrawn | | Defendants | | | | |
| TX3145 | | Withdrawn | | Defendants | | | | |
| TX3148 | Printout from YouTube page | GOOG-SCHNDR-00052576 | Lozovsky Ex. 14 | Defendants | Incomplete (106) , Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | 401; premature; not subject to reasonable dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3149 | Printout from YouTube page [Translation] | GOOG-SCHNDR-00052576 | | Defendants | Incomplete (106) , Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | 401; premature; not subject to reasonable dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3152 | Printout from YouTube page | GOOG-SCHNDR-00052765 | Lozovsky Ex. 16 | Defendants | Incomplete (106) , Authenticity (901) | Premature; Not Subject to Reasonable Dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3153 | Printout from YouTube page [Translation] | GOOG-SCHNDR-00052765 | | Defendants | Incomplete (106) , Authenticity (901) | Premature; Not Subject to Reasonable Dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3154 | Printout from YouTube page with URL, www.youtube.com/channel/UCsSzs2 | Printout from YouTube page with URL, www.youtube.com/channel/UCsSzs2 | Lozovsky Ex. 18 | Defendants | Incomplete (106) , Authenticity (901) | Premature; Not Subject to Reasonable Dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3155 | Printout from YouTube page with URL, www.youtube.com/channel/UCsSzs2 [Translation] | Printout from YouTube page with URL, www.youtube.com/channel/UCsSzs2 [Translation] | | Defendants | Incomplete (106) , Authenticity (901) | Premature; Not Subject to Reasonable Dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3156 | Printout from YouTube page with URL, www.youtube.com/watch?v=NJkXSJeESqQ | Printout from YouTube page with URL, www.youtube.com/watch?v=NJkXSJeESqQ | Lozovsky Ex. 19 | Defendants | Incomplete (106) , Authenticity (901) | Premature; Not Subject to Reasonable Dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3157 | Printout from YouTube page with URL, www.youtube.com/watch?v=NJkXSJeESqQ [Translation] | Printout from YouTube page with URL, www.youtube.com/watch?v=NJkXSJeESqQ [Translation] | | Defendants | Incomplete (106) , Authenticity (901) | Premature; Not Subject to Reasonable Dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3158 | Printout from YouTube page with URL, www.youtube.com/watch?v=NFbsA6wgagk | Printout from YouTube page with URL, www.youtube.com/watch?v=NfbsA6wgagk | Lozovsky Ex. 20 | Defendants | Incomplete (106) , Authenticity (901) | Premature; Not Subject to Reasonable Dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3159 | Printout from YouTube page with URL, www.youtube.com/watch?v=NFbsA6wgagk [Translation] | Printout from YouTube page with URL, www.youtube.com/watch?v=NfbsA6wgagk [Translation] | | Defendants | Incomplete (106) , Authenticity (901) | Premature; Not Subject to Reasonable Dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3160 | Printout from YouTube page with URL, www.youtube.com/watch?v=ISTI2oxyS1w | Printout from YouTube page with URL, www.youtube.com/watch?v=ISTI2oxyS1w | Lozovsky Ex. 22 | Defendants | Incomplete (106) , Authenticity (901) | Premature; Not Subject to Reasonable Dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3161 | Printout from YouTube page with URL, www.youtube.com/watch?v=ISTI2oxyS1w [Translation] | Printout from YouTube page with URL, www.youtube.com/watch?v=ISTI2oxyS1w [Translation] | | Defendants | Incomplete (106) , Authenticity (901) | Premature; Not Subject to Reasonable Dispute | Lozovsky; Ryabyko | Use of YouTube's Platform and Services |
| TX3164 | Excel Spreadsheet | GOOG-SCHNDR-00040616 | Magagna Ex. 1 | Defendants | Incomplete (106) , Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay exception 803(6); direclty relevant to availability of Content ID | Bill; Zhu | YouTube's Platform and Services |
| TX3165 | | Withdrawn | | Defendants | | | | |
| TX3166 | YouTube Copyright Transparency Report H1 2021 | N/A | Peterson Ex. 174 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); YouTube notes that Plaintiffs also have such reports on their list. | Agrawal; Zhu | YouTube Platform & Services |
| TX3167 | Excel Spreadsheet KPI q3 2020, KPI q2 2020 | Excel Spreadsheet KPI q3 2020, KPI q2 2020 | Ryabyko Ex. 12A | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; relevant to AST's and AZAPI's motivations for bringing lawsuit; Hearsay exception 804(b)(3) | Lozovsky; Ryabyko | AST/AZAPI's Motives |
| TX3168 | Excel Spreadsheet KPI q3 2020, KPI q2 2020 | Excel Spreadsheet KPI q3 2020, KPI q2 2020 | Ryabyko Ex. 12B | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; relevant to AST's and AZAPI's motivations for bringing lawsuit; Hearsay exception 804(b)(3) | Lozovsky; Ryabyko | AST/AZAPI's Motives |
| TX3169 | Transperfect Translation for AZAPI_0000012767 | Transperfect Translation for AZAPI_0000012767 | Ryabyko Ex. 12C | Defendants | Incomplete (106) | Translation certificate pertaining to Exs. 3167 and 3168 | Lozovsky; Ryabyko | AST/AZAPI's Motives |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3171 | Interview Transcript | SCHNEIDER_0000074296 | Schneider Ex. 1 | Defendants | Hearsay (801), Hearsay (802), Prejudicial (403) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Statements of Parties re YouTube; YouTube's Platform and Services |
| TX3172 | Email from M. Schneider to W. Buckley re Next Steps | SCHNEIDER_0000148092 | Schneider Ex. 2 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401 (Plaintiffs' Motives re Lawsuit); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Statements of Parties re YouTube; YouTube's Platform and Services |
| TX3173 | Open Letter to YouTube, "Pushers" of Piracy by Maria Schneider | SCHNEIDER_0000010374 | Schneider Ex. 3 | Defendants | Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Statements of Parties re YouTube; YouTube's Platform and Services |
| TX3174 | Email from M. Schneider to M. Righter | SCHNEIDER_0000180537 | Schneider Ex. 4 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401 (Plaintiffs' Motives re Lawsuit); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Statements of Parties re YouTube; YouTube's Platform and Services |
| TX3175 | Email from M. Le Claire to M. Schneider re YouTube question - slightly urgent | SCHNEIDER_0000009679 | Schneider Ex. 5 | Defendants | Hearsay (801), Hearsay (802), Hearsay (805) | 801; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Le Claire; Schneider | Statements of Parties re YouTube; YouTube's Platform and Services; Use of YouTube's Platform and Services |
| TX3176 | Email from K. Kupferschmid to M. Schneider re Question | SCHNEIDER_0000025741 | Schneider Ex. 6 | Defendants | Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Statements of Parties re YouTube; YouTube's Platform and Services |
| TX3177 | Email from A. Luthra to M. Schneider re LaGuardia serendipity | SCHNEIDER_0000126033 | Schneider Ex. 12 | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401 | Schneider | Use of YouTube's Platform and Services |
| TX3178 | Email from M. Schneider to G. Versace and D. McCaslin re for you to enjoy | SCHNEIDER_0000175044 | Schneider Ex. 13 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Use of YouTube's Platform and Services |
| TX3179 | Email from J. Cararach to M. Schneider re Dinner on the 18th? | SCHNEIDER_0000176988 | Schneider Ex. 14 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Use of YouTube's Platform and Services |
| TX3180 | YouTube Maria Schneider Official Page | YouTube Maria Schneider Official Page | Schneider Ex. 15 | Defendants | Incomplete (106) , Authenticity (901) | Not Subject to Reasonable Dispute; 901(b); Improper Completeness Objection | Schneider | Use of YouTube's Platform and Services |
| TX3182 | YouTube Terms of Service | GOOG-SCHNDR-00034932 | Schneider Ex. 17 | Defendants | Irrelevant (401), Prejudicial (403) | 401 (YouTube's Terms of Service); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Zhu | Licenses and Agreements re Works in Suit |
| TX3183 | Spreadsheet, external video id | GOOG-SCHNDR-00052457 | Schneider Ex. 18 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Le Claire; Bornheimer | Use of YouTube's Platform and Services |
| TX3184 | Email from E. Kelly to M. Schneider re Academy livestream concert requests | SCHNEIDER_0000001839 | Schneider Ex. 21 | Defendants | Hearsay (802) | Hearsay 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit |
| TX3185 | Email from M. Schneider to J. Ayala re YouTube question | SCHNEIDER_0000176477 | Schneider Ex. 22 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit |
| TX3186 | Email from A. DeLuca to M. Schneider re Cerulean Skies | SCHNEIDER_0000124248 | Schneider Ex. 23 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit |
| TX3187 | Email from M. Schneider to B. Camello re Alternately…. | SCHNEIDER_0000115125 | Schneider Ex. 24 | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Camelio | Use of YouTube's Platform and Services |
| TX3188 | A Potter's Song | GOOG-SCHNDR-00032730 | Schneider Ex. 26 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802), Authenticity (901) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Subject to Stipulation re Authenticity; 901(b) | Schneider; Camelio | Licenses and Agreements re Works in Suit |
| TX3189 | Music Publishing Administration Agreement between ArtistShare Music Publishing LLC and ArtistShare West and Maria Schneider | SCHNEIDER_0000155787 | Schneider Ex. 27 | Defendants | Incomplete (106) , Prejudicial (403) | Not Subject to Reasonable Dispute; Improper Completeness Objection; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Camelio; Sanders | Licenses and Agreements re Works in Suit |
| TX3190 | Email from M. Schneider to M. Righter re Fwd: Music Publishing Administration (w/ attachment) | SCHNEIDER_0000180760 | Schneider Ex. 28 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Administration Agreement); Not Subject to Reaosnable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Camelio; Sanders | Licenses and Agreements re Works in Suit |
| TX3191 | Email from M. Schneider to M. Righter re AMP statement (w/ attachment) | SCHNEIDER_0000180539 | Schneider Ex. 29 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reaosnable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Camelio | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3193 | Email from Dan Coleman to mariaschneider@me.com re agmt | SCHNEIDER_0000009606 | Schneider Ex. 31 | Defendants | Incomplete (106) , Irrelevant (401), Prejudicial (403) | Not Subject to Reasonable Dispute; Improper Completeness Objection; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401 (Schneider License Agreements) | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3194 | Client Royalty Summary Half-Yearly for period 5/15/2015 to 11/15/2015 | SCHNEIDER_0000043561 | Schneider Ex. 32 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Camelio | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3195 | Email from M. Schneider to D. Coleman re Hang Gliding recording | SCHNEIDER_0000100799 | Schneider Ex. 33 | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (401), Hearsay (801), Hearsay (802) | 401; Not Subject to Reaosnable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Coleman; Schneider | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3197 | Email from M. Schneider to D. Newhoff re Facebook will let video creators make money when people pirate their videos - Recode | SCHNEIDER_0000026134 | Schneider Ex. 35 | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Hearsay (805) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Use of YouTube's Platform and Services; Non-Infringement; Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit; Damages |
| TX3198 | Email from R. Vitale to M. Schneider re A Barter is a Barter | SCHNEIDER_0000005619 | Schneider Ex. 36 | Defendants | Prejudicial (403), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Use of YouTube's Platform and Services; Non-Infringement; Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit; Damages |
| TX3199 | Email from R. Vitale to M. Schneider re Content ID potential statement - Maria Schneider 11.26.19 | SCHNEIDER_0000056653 | Schneider Ex. 37 | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Use of YouTube's Platform and Services; Non-Infringement; Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit; Damages |
| TX3200 | Letter from M. Schneider to K. Claggett Comments Submitted by Maria Schneider for Section 512 Study | SCHNEIDER_0000031833 | Schneider Ex. 38 | Defendants | Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | YouTube's Platform and Services; Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit |
| TX3201 | Email from M. Schneider to R. Vitale re thoughts | SCHNEIDER_0000101134 | Schneider Ex. 39 | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | YouTube's Platform and Services; Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit |
| TX3202 | Email from B. Williams to R. Vitale re Ltr from Senators Tillis, Blackburn, Coons, and Feinstein, and Reps. Nadler, Collins, Cline, Roby, Schiff, Deutch, Rouda, and Armstrong re: Content ID | SCHNEIDER_0000019866 | Schneider Ex. 40 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services; Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit; Damages |
| TX3203 | Email from K. Kupferschmid to M. Schneider re Quick Question | SCHNEIDER_0000005563 | Schneider Ex. 42 | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | YouTube's Platform and Services; Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit |
| TX3204 | Email from C. Damico to M. Schneider re question about ISWC codes | SCHNEIDER_0000124202 | Schneider Ex. 44 | Defendants | Hearsay (801), Hearsay (802), Irrelevant (401) | 401; Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | CMI / Metadata Claim; YouTube's Platform and Services |
| TX3205 | Email from M. Schneider to D. Chesky re Send the article | SCHNEIDER_0000090791 | Schneider Ex. 45 | Defendants | Hearsay (801), Hearsay (802), Prejudicial (403) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Plaintiffs' Motives re Lawsuit; YouTube's Platform and Services |
| TX3206 | Email from M. Schneider to geocsi@zalafilms.com re Thank you for your letter | SCHNEIDER_0000180457 | Schneider Ex. 46 | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | 401; Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Plaintiffs' Motives re Lawsuit; YouTube's Platform and Services |
| TX3207 | Email from M. Schneider to N. Turkewitz re Moral Rights Study submission | SCHNEIDER_0000033212 | Schneider Ex. 47 | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Plaintiffs' Motives re Lawsuit; YouTube's Platform and Services; Statements of Parties re YouTube |
| TX3208 | Email from M. Schneider to K. McGarry re Grammys Valentine's shows New Video | SCHNEIDER_0000151977 | Schneider Ex. 48 | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Plaintiffs' Motives re Lawsuit; Damages |
| TX3209 | Email from S. Pager to M. Schneider to CPIP Roundtable follow-up re: Costs of Producing Music | SCHNEIDER_0000005477 | Schneider Ex. 49 | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | CMI / Metadata Claim; YouTube's Platform and Services |
| TX3210 | Email from D. Chesky to M. Schneider re NARAS | SCHNEIDER_0000008307 | Schneider Ex. 50 | Defendants | Prejudicial (403), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Plaintiffs' Motives re Lawsuit; YouTube's Platform and Services; Statements of Parties re YouTube |
| TX3211 | Email from M. Schneider to D. Pietro re Braided | SCHNEIDER_0000154006 | Schneider Ex. 51 | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Plaintiffs' Motives re Lawsuit; YouTube's Platform and Services; Statements of Parties re YouTube |
| TX3212 | Email from ASCAP Member Services to mariaschnedier@me.com re Your August ASCAP International Performance Statement is here | SCHNEIDER_0000040517 | Schneider Ex. 52 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Licenses and Agreements re Works in Suit |
| TX3213 | Content Identification and Management Agreement | GOOG-SCHNDR-00000859 | Stacy Ex. 150 Suk Ex. 150 | Defendants | Hearsay (802) | Hearsay exception 803(6) | Suk | Licenses and Agreements re Works in Suit |
| TX3214 | Sound Recording and Audiovisual Content License | GOOG-SCHNDR-00020258 | Stacy Ex. 151 | Defendants | Hearsay (802) | Hearsay exception 803(6) | Suk, Holz | Licenses and Agreements re Works in Suit |
| TX3215 | Content Licensing Agreement | GOOG-SCHNDR-00020659 | Stacy Ex. 152 | Defendants | Hearsay (802) | Hearsay exception 803(6) | Suk, Holz | Licenses and Agreements re Works in Suit |
| TX3216 | | Withdrawn | | Defendants | | | | |
| TX3217 | Sound Recording and Audiovisual Content License | GOOG-SCHNDR-00020958 | Suk Ex. 160 | Defendants | Hearsay (801), Hearsay (802) | Hearsay 803(1), (3), (6), (8); Not Offered for Truth | Suk; Holz | Licenses and Agreements re Works in Suit |
| TX3218 | Publishing License Agreement | GOOG-SCHNDR-00020802 | Suk Ex. 161 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Suk; Holz; Coleman; Camelio | Licenses and Agreements re Works in Suit |
| TX3219 | New Content ID/CMS onboarding process for Online managed partners | GOOG-SCHNDR-00001149 | Suk Ex. 162 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Suk; Holz | YouTube's Platform and Services |
| TX3220 | YouTube, YT Enterprise Abuse Partner Contract Approvals | GOOG-SCHNDR-00001188 | Suk Ex. 163 | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Suk; Holz | YouTube's Platform and Services |
| TX3221 | YouTube, SpiderMADison: Expanded Copyright Suspensions Copyright & Scaled Abuse | GOOG-SCHNDR-00041389 | Zhu Ex. 114 | Defendants | Hearsay (801), Hearsay (802) | Hearsay exception 803(5), 803(6) | Zhu | YouTube's Platform and Services |
| TX3222 | How Google Fights Piracy | How Google Fights Piracy | Zhu 30b6 Ex. 106 | Defendants | Hearsay (801), Hearsay (802) | Hearsay exception 803(5), 803(6) | Zhu; Bill | RAINA: this is a dupe of 3390, right? If yes, can you remove? |
| TX3224 | YouTube Copyright Transparency Report H2 2021 | GOOG-SCHNDR-00052970 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); YouTube notes that Plaintiffs also have such reports on their list. | Zhu, Bill | YouTube Platform & Services |
| TX3226 | Comments Submitted by Maria Schneider for the Study on the Moral Rights of Attribution and Integrity | SCHNEIDER_0000033198 | | Defendants | Irrelevant (401), Prejudicial (403) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Plaintiffs' Motives re Lawsuit; YouTube's Platform and Services; Statements of Parties re YouTube |
| TX3227 | Email from Le Claire, Marie to Schneider, Marie "Re: The Video is the Whole Performance!!! We have Hang Gliding WOOHOOO!!" | SCHNEIDER_0000125604 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services |

Case 3:20-cv-04423-JD Document 323-1 Filed 05/11/23 Page 191 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3228 | Email from Schneider, Maria to Chesky, David "Re: Send the Article" | SCHNEIDER_0000090786 | | Defendants | Prejudicial (403), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Plaintiffs' Motives re Lawsuit; YouTube's Platform and Services; Statements of Parties re YouTube |
| TX3229 | Email from Barker, John to Schneider, Maria "Re: AMLC Follow up FOR ALL" | SCHNEIDER_0000003439 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit |
| TX3231 | Tully, Adam to Schneider, Maria "Re: Choro Re-Orchestration" | SCHNEIDER_0000043126 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Licenses and Agreements re Works in Suit |
| TX32TX32 | Schneider, Maria to Johnson, Jenny "Re Mech Question" | SCHNEIDER_0000152030 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Licenses and Agreements re Works in Suit |
| TX3233 | YouTube Help - How Content ID Works | GOOG-SCHNDR-00037924 | | Defendants | Incomplete (106), Hearsay (801), Hearsay (802), Authenticity (901) | Premature; Not Subject to Reasonable Dispute; Subject to Stipulation; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bill; Zhu | YouTube's Platform and Services |
| TX3234 | ASCAP Writer Member Agreement | GOOG-SCHNDR-00032723 | | Defendants | Incomplete (106), Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802), Authenticity (901) | Premature; 401; Not Subject to Reasonable Dispute; Subject to Stipulation; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Coleman; Camelio; Sanders | Licenses and Agreements re Works in Suit |
| TX3236 | Email from Coleman, Dan to Schneider, Maria "Re: NEW Educational Licensing Request" | SCHNEIDER_0000177301 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Camelio; Sanders | Licenses and Agreements re Works in Suit |
| TX3237 | Email from Coleman, Dan to Truesdell, Ryan "Re: Usage Request: Maria Schneider's 'Wrgly'" | SCHNEIDER_0000159476 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Licenses and Agreements re Works in Suit |
| TX3238 | Email from Schneider, Maria to Coleman, Day "Re: Oh My God!!!!" | SCHNEIDER_0000143444 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8), (22); Not Offered for Truth | Schneider; Coleman; Sanders | Licenses and Agreements re Works in Suit |
| TX3239 | Client Royalty Summary Half-Yearly for period 8/15/2014 to 8/15/2014 | SCHNEIDER_0000025804 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3240 | Client Royalty Summary Half-Yearly for period 5/15/2014 to 11/15/2014 | SCHNEIDER_0000043634 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3241 | Client Royalty Summary Report Half-Yearly for period 11/15/2014 to 5/15/2015 | SCHNEIDER_0000043599 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3242 | Client Royalty Summary Report Half-Yearly for period 5/15/2015 to 11/15/2015 | SCHNEIDER_0000043561 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3243 | Client Royalty Summary Report Half-Yearly for period 11/15/2015 to 5/15/2016 | MODWORKS00001429 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3244 | Email from D. Coleman to B. Donnelly re Maria Schneider Letter (w/attachment) | MODWORKS00000016 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman | Statements of Parties re YouTube |
| TX3245 | Email from Tully, Adam to Coleman, Dan re "Maria Schneider Letter" | MODWORKS00000038 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3246 | Email from Coleman, Dan to Schneider, Maria "Re: Question" | MODWORKS00000143 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit; Statements of Parties re YouTube |
| TX3247 | Email from Schneider, Maria to Schneider, Maria re "New Open Letter" | MODWORKS00000135 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Plaintiffs' Motives re Lawsuit; Statements of Parties re YouTube |
| TX3248 | Email from Schneider, Maria to Coleman, Dan "Re: BBC / Bowie Last Five Years" | MODWORKS00000107 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider | Use of YouTube's Platform and Services |
| TX3249 | Client Royalty Summary Report Half-Yearly for period 5/15/2016 to 11/15/2016 | SCHNEIDER_0000003257 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3250 | Client Royalty Summary Report Half-Yearly for period 11/15/2016 to 5/15/2017 | SCHNEIDER_0000048323 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3251 | Client Royalty Summary Report Half-Yearly for period 5/15/2017 to 11/15/2017 | SCHNEIDER_0000043248 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3252 | Client Royalty Summary Report Half-Yearly for period 5/15/2018 to 11/15/2018 | MODWORKS00001022 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3253 | Client Royalty Summary Report Half-Yearly for period 11/15/2018 to 5/15/2019 | MODWORKS00000900 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3254 | | Withdrawn | | Defendants | | | | |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3255 | Client Royalty Summary Report Half-Yearly for period 5/15/2019 to 11/15/2019 | MODWORKS00000959 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Royalty Statement); Not Subject to Reaosnable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3256 | YouTube Developer's Handbook - Life of a Content ID Claim | GOOG-SCHNDR-00053908 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bill; Zhu | YouTube's Platform and Services |
| TX3257 | Use the Copyright Match Tool | N/A | | Defendants | Incomplete (106) , Hearsay (802), Authenticity (901) | Premature; Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bill; Zhu | YouTube's Platform and Services |
| TX3258 | Email from Schneider, Maria to Mosenkis, Sam re "Streaming Guidance for Concert Presenters" | SCHNEIDER_0000055596 | | Defendants | Irrelevant (402) | 401 (Licenses) | Schneider | Licenses and Agreements re Works in Suit |
| TX3259 | Email from Dorr, Cheri to Schneider, Maria "Re: Comrades" | SCHNEIDER_0000038390 | | Defendants | Irrelevant (401), Hearsay (802) | 401 (Licenses); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3260 | Email from Schneider, Maria to Lugo, Matthew re "Last Season, Mechanical" | SCHNEIDER_0000088918 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3261 | | Withdrawn | | Defendants | | | | |
| TX3262 | ModernWorksPub Schneider Rev | GOOG-SCHNDR-00052455 | | Defendants | Hearsay (801), Hearsay (802), Authenticity (901), Not Best Evidence (1002), Incomplete (106) | Premature; Not Subject to Reasonable Dispute; Subject to Stipulation; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Improper Best Evidence and Completeness Objections | Coleman; Holz | Use of YouTube's Platform and Services; Damages |
| TX3263 | ModernWorksPub Schneider Rev | GOOG-SCHNDR-00052456 | | Defendants | Hearsay (801), Hearsay (802), Authenticity (901), Not Best Evidence (1002), Incomplete (106) | Premature; Not Subject to Reasonable Dispute; Subject to Stipulation; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Improper Best Evidence and Completeness Objections | Coleman; Holz | Use of YouTube's Platform and Services; Damages |
| TX3264 | Excel Spreadsheet | GOOG-SCHNDR-00043844 | | Defendants | Hearsay (801), Hearsay (802), Authenticity (901) | Subject to Stipulation; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Agrawal; Holz | Use of YouTube's Platform and Services; Damages |
| TX3265 | Excel Spreadsheet | GOOG-SCHNDR-00052969 | | Defendants | Hearsay (801), Hearsay (802), Authenticity (901) | Subject to Stipulation; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Agrawal; Holz | Use of YouTube's Platform and Services; Damages |
| TX3266 | | Withdrawn | | Defendants | | | | |
| TX3267 | | Withdrawn | | Defendants | | | | |
| TX3268 | | Withdrawn | | Defendants | | | | |
| TX3269 | | Withdrawn | | Defendants | | | | |
| TX3270 | YouTube Help, Retract a copyright removal request | N/A | | Defendants | Incomplete (106) , Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; hearsay exception 803(6) | Zhu | YouTube's Platform and Services |
| TX3271 | | Withdrawn | | Defendants | | | | |
| TX3272 | | Withdrawn | | Defendants | | | | |
| TX3273 | | Withdrawn | | Defendants | | | | |
| TX3274 | | Withdrawn | | Defendants | | | | |
| TX3275 | YouTube Help, Submit a copyright removal request | N/A | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu | YouTube's Platform and Services |
| TX3276 | YouTube Help, Upload YouTube videos | N/A | | Defendants | Incomplete (106) | Premature; Improper Completeness Objection | Zhu; Goodrow | YouTube's Platform and Services |
| TX3277 | | Withdrawn | | Defendants | | | | |
| TX3278 | Excel Spreadsheet, My Lament - Hart House Jazz Ensemble (Comp. Maria Schneider) (metadata) | GOOG-SCHNDR-00042885 | | Defendants | Authenticity (901), Hearsay (801), Hearsay (802) | Subject of stipulation of authenticity; Hearsay exception 803(6) | Foucu; Holz | CMI / Metadata Claim |
| TX3279 | Excel Spreadsheet, Tim Acke & Quintessence Big Band: My Lament by Maria Schneider (metadata) | GOOG-SCHNDR-00042887 | | Defendants | Authenticity (901), Hearsay (801), Hearsay (802) | Subject of stipulation of authenticity; Hearsay exception 803(6) | Foucu; Holz | CMI / Metadata Claim |
| TX3280 | Excel Spreadsheet, Scenes from childhood : part1 : Bombshelter Beast / Maria Schneider - 6 Floor Jazz Orchestra (metadata) | GOOG-SCHNDR-00042965 | | Defendants | Authenticity (901), Hearsay (801), Hearsay (802) | Subject of stipulation of authenticity; Hearsay exception 803(6) | Foucu; Holz | CMI / Metadata Claim |
| TX3281 | Excel Spreadsheet, Sky Blue / Maria Schneider - 6 Floor Jazz Orchestra (metadata) | GOOG-SCHNDR-00042974 | | Defendants | Authenticity (901), Hearsay (801), Hearsay (802) | Subject of stipulation of authenticity; Hearsay exception 803(6) | Foucu; Holz | CMI / Metadata Claim |
| TX3282 | Excel Spreadsheet, Choro danÃ§ado / Maria Schneider - 6 Floor Jazz Orchestra (metadata) | GOOG-SCHNDR-00043044 | | Defendants | Authenticity (901), Hearsay (801), Hearsay (802) | Subject of stipulation of authenticity; Hearsay exception 803(6) | Foucu; Holz | CMI / Metadata Claim |
| TX3283 | Excel Spreadsheet, Mi Recital de Grado Pt 6 Wyrgly Maria Schneider (metadata) | GOOG-SCHNDR-00043146 | | Defendants | Authenticity (901), Hearsay (801), Hearsay (802) | Subject of stipulation of authenticity; Hearsay exception 803(6) | Foucu; Holz | CMI / Metadata Claim |
| TX3284 | Excel Spreadsheet, Cerulean Skies / Maria Schneider - 6 Floor Jazz Orchestra (metadata) | GOOG-SCHNDR-00043675 | | Defendants | Authenticity (901), Hearsay (801), Hearsay (802) | Subject of stipulation of authenticity; Hearsay exception 803(6) | Foucu; Holz | CMI / Metadata Claim |
| TX3285 | Excel Spreadsheet, A Potter's Song - Maria Schneider - Frost SJB (metadata) | GOOG-SCHNDR-00043693 | | Defendants | Authenticity (901), Hearsay (801), Hearsay (802) | Subject of stipulation of authenticity; Hearsay exception 803(6) | Foucu; Holz | CMI / Metadata Claim |
| TX3294 | YouTube Help, Upload YouTube videos | N/A | | Defendants | Hearsay (802), Incomplete (106) , Authenticity (901) | Hearsay Exception 803(5), 803(6); not subject to reasonable dispute | Zhu; Holz | YouTube's Platform and Services |
| TX3295 | | Withdrawn | | Defendants | | | | |
| TX3296 | | Withdrawn | | Defendants | | | | |

Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3297 | | Withdrawn | | Defendants | | | | |
| TX3298 | | Withdrawn | | Defendants | | | | |
| TX3299 | | Withdrawn | | Defendants | | | | |
| TX3300 | | Withdrawn | | Defendants | | | | |
| TX3301 | | Withdrawn | | Defendants | | | | |
| TX3302 | | Withdrawn | | Defendants | | | | |
| TX3303 | | Withdrawn | | Defendants | | | | |
| TX3305 | Google Ads Help, Create a Video Campaign | N/A | | Defendants | Incomplete (106) , Hearsay (801) | Not subject to reasonable dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Agrawal; Zhu | YouTube Platform & Services |
| TX3306 | | Withdrawn | | Defendants | | | | |
| TX3307 | YouTube Help, How ads show on videos you monetize | N/A | | Defendants | Hearsay (801), Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Relevant to use of the platform; Hearsay Exception 803(6) | Zhu; Suk | YouTube Platform & Services |
| TX3308 | | Withdrawn | | Defendants | | | | |
| TX3309 | | Withdrawn | | Defendants | | | | |
| TX3310 | | Withdrawn | | Defendants | | | | |
| TX3311 | YouTube Help, YouTube Partner Program overview & eligibility | N/A | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Bill | YouTube's Platform and Services |
| TX3312 | YouTube video, goal | GOOG-SCHNDR-00000006 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Bill | YouTube's Platform and Services |
| TX3313 | YouTube Help, Copyright strikes basics | GOOG-SCHNDR-00000007 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; subject to authenticity stipulation | Zhu | YouTube's Platform and Services |
| TX3314 | YouTube Help, Copyright Management Tools | GOOG-SCHNDR-00000020 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Bill | YouTube's Platform and Services |
| TX3315 | YouTube Help, Copyright Contact information | GOOG-SCHNDR-00000022 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; subject to authenticity stipulation; not subject to reasonable dispute | Zhu | YouTube's Platform and Services |
| TX3316 | YouTube Help, Dispute a Content ID claim | GOOG-SCHNDR-00000029 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Bill | YouTube's Platform and Services |
| TX3317 | YouTube Help, How Content ID works | GOOG-SCHNDR-00000035 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; subject to authenticity stipulation; not subject to reasonable dispute | Zhu; Bill | YouTube's Platform and Services |
| TX3318 | YouTube Help, Content Verification Program | GOOG-SCHNDR-00000040 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; subject to authenticity stipulation; not subject to reasonable dispute | Zhu; Bill | YouTube's Platform and Services |
| TX3319 | YouTube Help, Copyright Match Tool | GOOG-SCHNDR-00000077 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; subject to authenticity stipulation; not subject to reasonable dispute | Zhu; Bill | YouTube's Platform and Services |
| TX3321 | YouTube Help, Submit a copyright takedown notice | GOOG-SCHNDR-00000137 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu | YouTube's Platform and Services |
| TX3322 | | Withdrawn | | Defendants | | | | |
| TX3323 | YouTube Creator Academy, Knowledge check | GOOG-SCHNDR-00000163 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; subject to authenticity stipulation; not subject to reasonable dispute | Zhu | YouTube's Platform and Services |
| TX3324 | YouTube Creator Academy, Knowledge check | GOOG-SCHNDR-00000165 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Premature; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; subject to authenticity stipulation; not subject to reasonable dispute | Zhu | YouTube's Platform and Services |
| TX3329 | Content Hosting Services Agreement (DMS Template ID: 1255996 (2)) | GOOG-SCHNDR-00019298 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802), Authenticity (901), Not Best Evidence (1002) | Subject to Class Certification Ruling | Zhu; Suk; Holz | Licenses and Agreements re Works in Suit |
| TX3330 | | Withdrawn | | Defendants | | | | |
| TX3331 | | Withdrawn | | Defendants | | | | |
| TX3332 | | Withdrawn | | Defendants | | | | |
| TX3333 | | Withdrawn | | Defendants | | | | |
| TX3334 | | Withdrawn | | Defendants | | | | |
| TX3335 | | Withdrawn | | Defendants | | | | |
| TX3336 | | Withdrawn | | Defendants | | | | |
| TX3337 | | Withdrawn | | Defendants | | | | |
| TX3338 | | Withdrawn | | Defendants | | | | |
| TX3339 | | Withdrawn | | Defendants | | | | |
| TX3340 | | Withdrawn | | Defendants | | | | |
| TX3341 | | Withdrawn | | Defendants | | | | |
| TX3342 | | Withdrawn | | Defendants | | | | |
| TX3343 | | Withdrawn | | Defendants | | | | |
| TX3344 | | Withdrawn | | Defendants | | | | |
| TX3345 | | Withdrawn | | Defendants | | | | |
| TX3346 | | Withdrawn | | Defendants | | | | |
| TX3347 | | Withdrawn | | Defendants | | | | |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3348 | | Withdrawn | | Defendants | | | | |
| TX3349 | | Withdrawn | | Defendants | | | | |
| TX3350 | | Withdrawn | | Defendants | | | | |
| TX3351 | | Withdrawn | | Defendants | | | | |
| TX3352 | | Withdrawn | | Defendants | | | | |
| TX3353 | | Withdrawn | | Defendants | | | | |
| TX3354 | | Withdrawn | | Defendants | | | | |
| TX3355 | | Withdrawn | | Defendants | | | | |
| TX3356 | | Withdrawn | | Defendants | | | | |
| TX3357 | | Withdrawn | | Defendants | | | | |
| TX3358 | | Withdrawn | | Defendants | | | | |
| TX3359 | | Withdrawn | | Defendants | | | | |
| TX3360 | | Withdrawn | | Defendants | | | | |
| TX3361 | | Withdrawn | | Defendants | | | | |
| TX3362 | | Withdrawn | | Defendants | | | | |
| TX3363 | | Withdrawn | | Defendants | | | | |
| TX3364 | | Withdrawn | | Defendants | | | | |
| TX3365 | | Withdrawn | | Defendants | | | | |
| TX3366 | | Withdrawn | | Defendants | | | | |
| TX3367 | | Withdrawn | | Defendants | | | | |
| TX3368 | | Withdrawn | | Defendants | | | | |
| TX3369 | | Withdrawn | | Defendants | | | | |
| TX3370 | | Withdrawn | | Defendants | | | | |
| TX3371 | | Withdrawn | | Defendants | | | | |
| TX3372 | | Withdrawn | | Defendants | | | | |
| TX3373 | | Withdrawn | | Defendants | | | | |
| TX3374 | | Withdrawn | | Defendants | | | | |
| TX3377 | | Withdrawn | | Defendants | | | | |
| TX3379 | | Withdrawn | | Defendants | | | | |
| TX3380 | Video Monetization Agreement | GOOG-SCHNDR-00020651 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Suk; Holz | Licenses and Agreements re Works in Suit |
| TX3382 | YouTube Partner Program Terms | GOOG-SCHNDR-00020657 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Suk; Holz | Licenses and Agreements re Works in Suit |
| TX3383 | | Withdrawn | | Defendants | | | | |
| TX3384 | | Withdrawn | | Defendants | | | | |
| TX3385 | | Withdrawn | | Defendants | | | | |
| TX3386 | | Withdrawn | | Defendants | | | | |
| TX3387 | | Withdrawn | | Defendants | | | | |
| TX3388 | | Withdrawn | | Defendants | | | | |
| TX3389 | | Withdrawn | | Defendants | | | | |
| TX3390 | How Google Fights Piracy | GOOG-SCHNDR-00021221 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay exception 803(5), 803(6) | Zhu; Bill | YouTube's Platform & Services; YouTube's respect for copyright holders |
| TX3391 | Content Identification and Management Agreement between Adam Tully "A" Side Music LLC d/b/a Modern Works Music Publishing and Google Inc | GOOG-SCHNDR-00032695 | | Defendants | Incomplete (106) , Irrelevant (401), Prejudicial (403), Hearsay (802), Authenticity (901), Not Best Evidence (1002) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay exception 803(5), 803(6) | Coleman; Schneider; Suk; Holz | Schneider License / Content ID |
| TX3392 | YouTube Video: Creators Channel | GOOG-SCHNDR-00037921 | | Defendants | Hearsay (801) | Directly relevant to operation of Content ID; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay exception 803(5), 803(6) | Zhu; Bill | YouTube's Platform & Services |
| TX3393 | Excel Spreadsheet | GOOG-SCHNDR-00037969 | | Defendants | Hearsay (801), Authenticity (901) | Hearsay Exception 803(5), 803(6); not subject to reasonable dispute; subject to authenticity stipulation | Zhu; Stacy | YouTube's Platform & Services |
| TX3395 | YouTube Copyright Transparency Report H1 2021 | GOOG-SCHNDR-00041492 | | Defendants | Hearsay (801) | Hearsay Exception 803(1), (3), (6), (8); YouTube notes that Plaintiffs also have such reports on their list. | Agrawal; Zhu | YouTube's Platform & Services |
| TX3398 | YouTube Help, Prevent reuploads of removed videos | GOOG-SCHNDR-00050080 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu | YouTube's Platform and Services |
| TX3400 | YouTube Help, Overview of copyright management tools | GOOG-SCHNDR-00050406 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Bill | YouTube's Platform and Services |
| TX3403 | Intellectual Property LLC, About PirateMonitor | IPLLC_0000000781 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3404 | Email from G. Csupo to H. Endre re Pirate Monitor details | PIRATEMONITOR_0000000126 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3405 | Email from G. Csupo to H. Endre re Pirate Monitor details [Transperfect Translation] | PIRATEMONITOR_0000000126 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3406 | Email from G. Csupo to H. Endre re Pirate Monitor 1.0 | PIRATEMONITOR_0000000099 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3407 | Email from G. Csupo to H. Endre re Pirate Monitor 1.0 [Translation] | PIRATEMONITOR_0000000099 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3408 | Email from G. Csupo to K. Barrezueta re New bank account | IPLLC_0000000043 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3409 | Email from R. Levin to G. Csupo re Meeting | PIRATEMONITOR_0000000238 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3410 | Email from G. Csupo to T. Kramer re PirateMontior | IPLLC_0000000719 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3411 | Email from G. Csupo to J. Rapp re PirateMonitor | IPLLC_0000000027 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3412 | Email from G. Csupo to J. Rapp re PirateMonitor (w/attachments) | IPLLC_0000000031 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3413 | Email from G. Csupo to Dr. Weber Zsofia re Wowster/Film fund contract | CSUPO_0000000057 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Privilege (502) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; waiver | Zhu, Csupo | Defendant's counterclaim |
| TX3414 | Email from G. Csupo to Dr. Weber Zsofia re Wowster/Film fund contract [Translation] | CSUPO_0000000057 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Privilege (502) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; waiver | Zhu, Csupo | Defendant's counterclaim |
| TX3415 | YouTube Help, Content ID Application | IPLLC_0000000219 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3416 | Tax Invoice from Sarfraz Arshad Khan for Youtube video uploading in bulk - 2 Project ID: 20916218 | GOOG-SCHNDR-00054236 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802), Authenticity (901) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3417 | Tax Invoice from Sarfraz Arshad Khan for Youtube video uploading in bulk - 2 Project ID: 20916218 | GOOG-SCHNDR-00054237 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802), Authenticity (901) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3418 | Tax Invoice from Freelancer International Pty Limited for Services on Freelancer.com | GOOG-SCHNDR-00054238 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802), Authenticity (901) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3419 | Email from G. Csupo to Z. Buzas re Open-youtube | PIRATEMONITOR_0000000144 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3420 | Email from G. Csupo to Z. Buzas re Open-youtube [Translation] | PIRATEMONITOR_0000000144 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3421 | Email from info@usipllc.com to copyright@youtube.com re Takedown notice (w/attachments) | IPLLC_0000000453 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3422 | Email from Z. Buzas to G. Csupo re Removal of Open | PIRATEMONITOR_0000000158 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3423 | Email from Z. Buzas to G. Csupo re Removal of Open [Translation] | PIRATEMONITOR_0000000158 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3424 | Email from G. Csupo to G. Csupo re Intellectual Property - Youtube I  (w/o attachments) | IPLLC_0000000063 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3425 | Email from G. Csupo to G. Csupo re Intellectual Property - Youtube I [Translation] (w/o attachments) | IPLLC_0000000063 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |
| TX3426 | Email from G. Csupo to G. Kalomista re Youtube | PIRATEMONITOR_0000000141 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu, Csupo | Defendant's counterclaim |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 196 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3427 | Email from G. Csupo to G. Kalomista re Youtube [Translation] | PIRATEMONITOR_0000000141 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Csupo | Defendant's counterclaim |
| TX3428 | Email from K. Gabor to G. Csupo re IPLLC - YouTube complaint CONFIDENTIAL DO NOT CIRCULATE TO ANYONE WITHOUT MY PRIOR WRITEEN PERMISSION | PIRATEMONITOR_0000000149 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Privilege (502) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; waiver | Zhu; Csupo | Defendant's counterclaim |
| TX3429 | Email from K. Gabor to G. Csupo re IPLLC - YouTube complaint CONFIDENTIAL DO NOT CIRCULATE TO ANYONE WITHOUT MY PRIOR WRITEEN PERMISSION [Translation] | PIRATEMONITOR_0000000149 | | Defendants | Irrelevant (401), Irrelevant (402), Prejudicial (403), Privilege (502) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Csupo | Defendant's counterclaim |
| TX3430 | Email from A. Gabrelyan to yt-copyright-ops re Suspicious takedowns_Pirate Monitor LLC | GOOG-SCHNDR-00037970 | | Defendants | Hearsay (802), Authenticity (901) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Csupo | Use of YouTube's Platform and Services |
| TX3431 | Email from YouTube Copyright to sintellectualpropertyllc@gmail.com re YouTube Copyright Complaint Submission | IPLLC_0000000067 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Csupo | Use of YouTube's Platform and Services |
| TX3432 | Email from YouTube Copyright to sintellectualpropertyllc@gmail.com re YouTube Copyright Complaint Submission [Translation] | IPLLC_0000000067 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Csupo | Use of YouTube's Platform and Services |
| TX3433 | Email from YouTube to usintellectualpropertyllc@gmail.com re YouTuber-account notification | IPLLC_0000000066 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Csupo | Use of YouTube's Platform and Services |
| TX3434 | Email from YouTube to usintellectualpropertyllc@gmail.com re YouTuber-account notification [Translation] | IPLLC_0000000066 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Zhu; Csupo | Use of YouTube's Platform and Services |
| TX3435 | Ticket T63-40953178 | GOOG-SCHNDR-00051540 | | Defendants | Irrelevant (401), Prejudicial (403), Authenticity (901) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; subject to authenticity stipulation | Zhu; Csupo | Use of YouTube's Platform and Services |
| TX3436 | Ticket T63-40953178 [Translation] | GOOG-SCHNDR-00051540 | | Defendants | Irrelevant (401), Prejudicial (403), Authenticity (901) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; subject to authenticity stipulation | Zhu; Csupo | Use of YouTube's Platform and Services |
| TX3455 | Sound Exchange Terms of Use | Sound Exchange Terms of Use | | Defendants | Irrelevant (401), Authenticity (901) | Premature; subject to class certification order | Halm | Class certification; damages |
| TX3456 | Entertainment ID Registry Terms of Use | Entertainment ID Registry Terms of Use | | Defendants | Irrelevant (401), Authenticity (901) | Premature; subject to class certification order | Halm | Class certification; damages |
| TX3457 | IMDb Conditions of Use | IMDb Conditions of Use | | Defendants | Irrelevant (401), Authenticity (901) | Premature; subject to class certification order | Halm | Class certification; damages |
| TX3458 | YouTube Accrued Royalties Payment Agreement between A Side Music LLC d/b/a Modern Works Music Publishing and Google Inc | GOOG-SCHNDR-00032682 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802), Authenticity (901), Not Best Evidence (1002) | Directly relevant to YouTube licensing; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; hearsay exception 803(6); subject to authenticity stipulation | Coleman; Schneider; Suk; Holz | Licenses and Agreements re Works in Suit |
| TX3459 | Google Letter to ALF Digital re Termination of Content Hosting Services Agreement | GOOG-SCHNDR-00032955 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to abuse and misuse of Content ID | Zhu; Bill | YouTube's Platform and Services |
| TX3460 | Google Letter to BlackTree Enterprises, Inc. re Termination of Content Agreements | GOOG-SCHNDR-00032956 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to abuse and misuse of Content ID | Zhu; Bill | YouTube's Platform and Services |
| TX3461 | Google Letter to Guardar Como S.L. re Termination of Sound Recording and Audiovisual Content License | GOOG-SCHNDR-00032958 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to abuse and misuse of Content ID | Zhu; Bill | YouTube's Platform and Services |
| TX3462 | Google Letter to GalleZone Solutions (Private) Limited re Termination of Content Agreements | GOOG-SCHNDR-00032961 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to abuse and misuse of Content ID | Zhu; Bill | YouTube's Platform and Services |
| TX3463 | Google Letter to Mystica Music Pvt Ltd. re Termination of Content Agreements | GOOG-SCHNDR-00032963 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to abuse and misuse of Content ID | Zhu; Bill | YouTube's Platform and Services |
| TX3464 | Google Letter to Tuplu Televizyon - Engin Karagoz, Emre As ortakligi | GOOG-SCHNDR-00032966 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to abuse and misuse of Content ID | Zhu; Bill | YouTube's Platform and Services |
| TX3465 | Google Letter to Premier Muzik International Corp re Termination of Content Agreements | GOOG-SCHNDR-00032976 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to abuse and misuse of Content ID | Zhu; Bill | YouTube's Platform and Services |
| TX3466 | Google Letter to Visionary Pictures Inc re Termination of Content Agreements | GOOG-SCHNDR-00032986 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to abuse and misuse of Content ID | Zhu; Bill | YouTube's Platform and Services |
| TX3467 | Google Letter to White Knight Music Group re Termination of Content Agreements | GOOG-SCHNDR-00033001 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to abuse and misuse of Content ID | Zhu; Bill | YouTube's Platform and Services |
| TX3468 | A File-Time Grammy Winner Explains Why YouTube are Total Scumbags | GOOG-SCHNDR-00052461 | | Defendants | Incomplete (106), Prejudicial (403), Authenticity (901) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to Ms. Schneider's use of the platform; premature; not subject to reasonable dispute; subject to authenticity stipulation | Schneider | YouTube's Platform and Services |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3469 | Maria Schneider Official Page, YouTube | GOOG-SCHNDR-00052500 | | Defendants | Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to Ms. Schneider's use of the platform; premature; not subject to reasonable dispute; subject to authenticity stipulation | Schneider | Use of YouTube's Platform and Services |
| TX3470 | Maria Schneider Official Page, YouTube | GOOG-SCHNDR-00052501 | | Defendants | Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to Ms. Schneider's use of the platform; premature; not subject to reasonable dispute; subject to authenticity stipulation | Schneider | Use of YouTube's Platform and Services |
| TX3471 | Maria Schneider Official Page, YouTube | GOOG-SCHNDR-00052512 | | Defendants | Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to Ms. Schneider's use of the platform; premature; not subject to reasonable dispute; subject to authenticity stipulation | Schneider | Use of YouTube's Platform and Services |
| TX3472 | Maria Schneider Official Page, YouTube | GOOG-SCHNDR-00052513 | | Defendants | Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to Ms. Schneider's use of the platform; premature; not subject to reasonable dispute; subject to authenticity stipulation | Schneider | Use of YouTube's Platform and Services |
| TX3473 | Maria Schneider Official Page, YouTube | GOOG-SCHNDR-00052521 | | Defendants | Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to Ms. Schneider's use of the platform; premature; not subject to reasonable dispute; subject to authenticity stipulation | Schneider | Use of YouTube's Platform and Services |
| TX3474 | Maria Schneider Official Page, YouTube | GOOG-SCHNDR-00052529 | | Defendants | Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to Ms. Schneider's use of the platform; premature; not subject to reasonable dispute; subject to authenticity stipulation | Schneider | Use of YouTube's Platform and Services |
| TX3476 | Email from Schneider, Maria to ArtistShare "Re: Sue Mech." | MODWORKS00000099 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider | Licenses and Agreements re Works in Suit |
| TX3481 | Email from Schneider, Maria to Coleman, Dan "Re: Oh My God!!!" | MODWORKS00000151 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services |
| TX3482 | Synchronisation Request Form from Bulletproof Cupid | MODWORKS00000177 | | Defendants | Irrelevant (401), Hearsay (802) | 401 (Licenses); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider | Licenses and Agreements re Works in Suit |
| TX3486 | Email from Tully, Adam to Coleman, Bob "Re: Maria Schneider Letter" | MODWORKS00000343 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit |
| TX3487 | Email from Coleman, Dan to Green, Cameron "Re: Maria Schneider Letter" | MODWORKS00000346 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services |
| TX3490 | Letter of Direction from Schneider, Maria to Whom it May Concern | MODWORKS00000373 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401 | Schneider; Coleman; Camelio | Licenses and Agreements re Works in Suit |
| TX3492 | Email from Coleman, Dan to Schneider, Maria "Re: Last Season, Mechanical" | MODWORKS00000456 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802), Hearsay (805) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3493 | Email from Tully, Adam to Schneider, Maria re "License Request - Danca Ilusioria" | MODWORKS00000460 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3494 | Email from Coleman, Dan to Hart, Jamie "Re Songs to Quitclaim" | MODWORKS00000537 | | Defendants | Prejudicial (403), Hearsay (802), Hearsay (805) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman | Licenses and Agreements re Works in Suit |
| TX3495 | Email from Schneider, Maria to Coleman, Dan re "No Subject" | MODWORKS00000548 | | Defendants | Irrelevant (401), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3496 | Email from Hart, Jamie to Coleman, Dan "Re Songs to Quitclaim" | MODWORKS00000688 | | Defendants | Prejudicial (403), Hearsay (802), Hearsay (805) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; Damages |
| TX3497 | Client Royalty Summary Half-Yearly for period 11/15/2019 to 5/15/2020 | MODWORKS00000822 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3498 | Excel Spreadsheet | MODWORKS00000897 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3499 | Excel Spreadsheet | MODWORKS00000898 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3500 | Excel Spreadsheet | MODWORKS00001089 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3501 | Excel Spreadsheet | MODWORKS00001093 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3502 | Disbursement Check to A Side Music | MODWORKS00001095 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3503 | Client Royalty Summary Half-Yearly for period 5/15/2017 to 11/15/2017 | MODWORKS00001103 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 198 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3504 | Modern Work Music Publishing Agreement with Page High School | MODWORKS00001157 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider; Camelio; Sanders | Licenses and Agreements re Works in Suit |
| TX3505 | Excel Spreadsheet | MODWORKS00001159 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3506 | Excel Spreadsheet | MODWORKS00001160 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3507 | Client Royalty Summary Half-Yearly for period 11/15/2017 to 5/15/2018 | MODWORKS00001163 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3508 | Client Royalty Summary Half-Yearly for period 11/15/2016 to 5/15/2017 | MODWORKS00001229 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3510 | Client Royalty Summary Half-Yearly for period 5/15/2015 to 11/15/2015 | MODWORKS00001319 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3511 | Client Royalty Summary Half-Yearly for period 11/15/2014 to 5/15/2015 | MODWORKS00001395 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3512 | Email from orders@artistshare.com to m.artistshare@krokodil.se re Thanks | ARTISTSHARE_0000012140 | | Defendants | Irrelevant (401) | 401 (Purchases of Works) | Coleman; Camelio | Licenses and Agreements re Works in Suit |
| TX3513 | Excel Spreadsheet | ARTISTSHARE_0000017896 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman; Camelio | Licenses and Agreements re Works in Suit |
| TX3514 | | Withdrawn | | Defendants | | | | |
| TX3515 | Email from brian@artistshare.com to M. Schneider re Lawsuit | ARTISTSHARE_0000024666 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401 | Camelio; Schneider | Motives of Plaintiffs re Lawsuit |
| TX3516 | Email from brian@artistshare.com to M. Schneider re Spotify | ARTISTSHARE_0000024674 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401 | Camelio; Schneider | Licenses and Agreements re Works in Suit |
| TX3517 | Email from B. Camelio to Support re Thanks | ARTISTSHARE_0000030620 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; 401 | Camelio | Licenses and Agreements re Works in Suit |
| TX3518 | Email from Google Alerts to publicity@artistshare.com re Google Alert - "Maria Schneider" | ARTISTSHARE_0000032079 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Notice); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Coleman | Use of YouTube's Platform and Services |
| TX3519 | Email from Google Alerts re Google Alert - "Maria Schneider" + ArtistShare | ARTISTSHARE_0000032081 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 402 (Notice); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Coleman | Use of YouTube's Platform and Services |
| TX3520 | Email from Google Alerts to publicity@artistshare.com re Google Alert - "Maria Schneider" + ArtistShare | ARTISTSHARE_0000032127 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 403 (Notice); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Coleman | Use of YouTube's Platform and Services |
| TX3521 | Email from Google Alerts to publicity@artistshare.com re Google Alert - "Maria Schneider" + ArtistShare | ARTISTSHARE_0000032129 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 404 (Notice); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Coleman | Use of YouTube's Platform and Services |
| TX3522 | Email from Google Alerts to publicity@artistshare.com re Google Alert - "Maria Schneider" | ARTISTSHARE_0000032246 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 405 (Notice); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Coleman | Use of YouTube's Platform and Services |
| TX3523 | | Withdrawn | | Defendants | | | | |
| TX3524 | | Withdrawn | | Defendants | | | | |
| TX3525 | | Withdrawn | | Defendants | | | | |
| TX3526 | | Withdrawn | | Defendants | | | | |
| TX3527 | ArtistShare Advice Categories | ARTISTSHARE_0000069258 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 410 (Notice); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Coleman | Use of YouTube's Platform and Services |
| TX3528 | Excel Spreadsheet | ARTISTSHARE_0000069929 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Coleman | Licenses and Agreements re Works in Suit |
| TX3529 | Excel Spreadsheet | ARTISTSHARE_0000069931 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Coleman | Licenses and Agreements re Works in Suit |
| TX3530 | Email from Z. Bornheimer to M. Schneider re YouTube Takedown Information | BORNHEIMER_0000000558 | | Defendants | Hearsay (801), Hearsay (802) | 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Bornheimer | Use of YouTube's Platform and Services |
| TX3531 | Email from Z. Bornheimer to M. Schneider re YouTube Copyright Complaint Submission | BORNHEIMER_0000000953 | | Defendants | Hearsay (801), Hearsay (802) | 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Bornheimer | Use of YouTube's Platform and Services |
| TX3532 | Email from Z. Bornheimer to YouTube Copyright re YouTube Copyright Complaint Submission | BORNHEIMER_0000000955 | | Defendants | Hearsay (801), Hearsay (802) | 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Bornheimer | Use of YouTube's Platform and Services |
| TX3533 | Email from bornheimerz@gmail.com to YouTube Copyright re YouTube Copyright Complaint Submission | BORNHEIMER_0000001329 | | Defendants | Irrelevant (401) | 401 (Takedowns) | Bornheimer | Use of YouTube's Platform and Services |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3544 | Email from M. Epstein to M. Schneider re New Website | LECLAIRE_0000000419 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3545 | Email from gozalograu@artistshare.com to mariaschneider@artistshare.com re A Message from Gonzalo Grau y La Clave Secreta | SCHNEIDER_0000000025 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider | Use of YouTube's Platform and Services |
| TX3546 | Email from B. Camelio to M. Schneider re A video you might enjoy | SCHNEIDER_0000001164 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Schneider | Use of YouTube's Platform and Services |
| TX3547 | Email from brian@artistshare.com to M. Schneider re here | SCHNEIDER_0000001183 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Schneider | Use of YouTube's Platform and Services |
| TX3548 | Email from M. Schneider to M. Schneider re 2017 Dan Coleman Statement (w/ attachments) | SCHNEIDER_0000003256 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802), Not Best Evidence (1002), Not Best Evidence (1003) | 401: (Royalty); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; Improper Best Evidence Objection; Not Subject to Reasonable Dispute | Coleman; Schneider; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3549 | Email from M. Schneider to M. Schneider re 2016 Dan Coleman statement May-Nov (w/attachments) | SCHNEIDER_0000003316 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802), Not Best Evidence (1002), Not Best Evidence (1003) | 401: (Royalty); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; Premature; Improper Best Evidence Objection; Not Subject to Reasonable Dispute | Coleman; Schneider; Sanders | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3550 | Email from J. Barker to M. Schneider re AMLC Follow up FOR all | SCHNEIDER_0000003439 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Licenses and Agreements re Works in Suit |
| TX3551 | Email from R. Vitale to M. Schneider re thoughts | SCHNEIDER_0000005637 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Plaintiffs' Motives re Lawsuit |
| TX3552 | Email from R. Vitale to M. Block re Ltr from Senators Tillis, Blackburn, Coons, and Feinstein, and Reps. Nadler, Collins, Cline, Roby, Schiff, Deutch, Rouda, and Armstrong re Content ID | SCHNEIDER_0000005778 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Plaintiffs' Motives re Lawsuit; Use of YouTube's Platform and Services |
| TX3564 | Email from copyright@youtube.com to mariaschneider@mac.com re [1-2645000016142] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009448 | | Defendants | Irrelevant (401), Hearsay (802) | 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3575 | | Withdrawn | | Defendants | | | | |
| TX3576 | Email from D. Coleman to mariaschneider@me.com re agmt (w/attachment) | SCHNEIDER_0000009606 | | Defendants | Hearsay (802), Not Best Evidence (1002), Not Best Evidence (1003) | Hearsay 803(1), (3), (6), (8); Not Offered for Truth; Premature; Improper Best Evidence Objection | Coleman; Schneider | Licenses and Agreements re Works in Suit |
| TX3577 | Open Letter to YouTube, "Pusher" of Piracy by M. Schneider | SCHNEIDER_0000009643 | | Defendants | Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit |
| TX3578 | Email from S. Tepp to M. Schneider re Facebook will let video creators make money when people pirate their videos -Recode | SCHNEIDER_0000013514 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Hearsay (805) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit; Use of YouTube's Platform and Services |
| TX3579 | Email from R. Vitale to M. Schneider re Ltr from Senators Tillis, Blackburn, Coons, and Feinstein, and Reps. Nadler, Collins, Cline, Roby, Schiff, Deutch, Rouda, and Armstrong re Content ID | SCHNEIDER_0000019855 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3580 | Email from F. Zalacain to M. Schneider re question | SCHNEIDER_0000020725 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | YouTube's Platform and Services; Plaintiffs' Motives re Lawsuit |
| TX3581 | Email from A. Neesleyto M. Schneider re Can you rip a video from YouTube? | SCHNEIDER_0000021201 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Motives re Lawsuit); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTubes Platform and Services; Plaintiffs' Motives re Lawsuit |
| TX3582 | | Withdrawn | | Defendants | | | | |
| TX3583 | Plan D Media, Inc. Music License: Synchronization & Master Use License Agreement with Maria Schneider | SCHNEIDER_0000025767 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Irrelevant (401), Not Best Evidence (1002) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth; 401 (License); Improper Best Evidence Objection; Premature | Schneider | Licenses and Agreements re Works in Suit |
| TX3584 | Email from J. Johnson to M. Schneider re 2014S1 Royalty Statement (w/ attachments) | SCHNEIDER_0000025772 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Irrelevant (401) | 401 (Royalty); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3585 | Email from J. Johnson to M. Schneider re Special Distribution / New Distribution Schedule - ArtistShare Music Publishing (w/ attachments) | SCHNEIDER_0000025803 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Irrelevant (401) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3586 | Email from D. Coleman to M. Schneider re credit | SCHNEIDER_0000025813 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Irrelevant (401) | 401 (License; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3587 | Email from D. Coleman to M. Schneider re Licence Enquiry: ABC Classic Drive Compilation | SCHNEIDER_0000025894 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Irrelevant (401) | 401 (License; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 200 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3588 | Email from artistsharepub@gmail.com to M. Schneider | SCHNEIDER_0000025897 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Irrelevant (401) | 402 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3589 | | Withdrawn | | Defendants | | | | |
| TX3590 | Email from M. Schneider to R. Faucett re assistance (w/ attachments) | SCHNEIDER_0000030418 | | Defendants | Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit |
| TX3591 | Email from M. Schneider to Z. Bornheimer re | SCHNEIDER_0000031888 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Bornheimer | Use of YouTube's Platform and Services |
| TX3592 | Email from M. Schneider to Z. Bornheimer re | SCHNEIDER_0000031891 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Bornheimer | Use of YouTube's Platform and Services |
| TX3593 | Email from M. Schneider to M. Schneider re YouTube | SCHNEIDER_0000032962 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3595 | Email from D. Coleman to M. Schneider re title registration | SCHNEIDER_0000043119 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | 401 (Licenses); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit; Ownership re Works in Suit |
| TX3596 | Email from artistsharepub@gmail.com to M. Schneider re mechanical question | SCHNEIDER_0000043221 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3597 | | Withdrawn | | Defendants | | | | |
| TX3598 | Email from artistsharepub@gmail.com to M. Schneider re Copyright Vikings Anthem | SCHNEIDER_0000043242 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | 401 (Ownership); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider | Licenses and Agreements re Works in Suit; Ownership re Works in Suit |
| TX3599 | Email from D. Coleman to M. Schneider re 3 missing statements (w/ attachments) | SCHNEIDER_0000043560 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3600 | | Withdrawn | | Defendants | | | | |
| TX3601 | Email from M. Schneider to R. Burgess re Open Letter to YouTube "Pushers" of Piracy | SCHNEIDER_0000089796 | | Defendants | Incomplete (106), Prejudicial (403), Hearsay (801), Hearsay (802) | Improper Completeness Objection; Premature; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit; YouTube's Platform and Services |
| TX3602 | Email from M. Schneider to M. Le Claire re question | SCHNEIDER_0000090659 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Irrelevant (401) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3603 | Email from M. Schneider to S. Robinson re Thank you from Maria Schneider | SCHNEIDER_0000095997 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Irrelevant (401) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Licenses and Agreements re Works in Suit |
| TX3604 | Email from M. Schneider to M. Le Claire re For tomorrow | SCHNEIDER_0000101130 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Licenses and Agreements re Works in Suit |
| TX3605 | Email from M. Schneider to B. Allison re MLC vs AMLC (w/attachments) | SCHNEIDER_0000104859 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Metadata / CMI Claim |
| TX3606 | Email from M. Schneider to B. Camello re Just hand an idea | SCHNEIDER_0000115123 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Camelio | Use of YouTube's Platform and Services |
| TX3613 | Email from Fred to M. Schneider re Asking for permission | SCHNEIDER_0000126629 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3614 | Email from D. Coleman to M. Schneider re ASCAP Statements (w/attachments) | SCHNEIDER_0000140924 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | 401 (Royalty); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire; Coleman | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3615 | Email from M. Schneider to simone@boulangerinitiative.org re Performing Hang Gliding | SCHNEIDER_0000152027 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3616 | Email from M. Schneider to saymaeji@mail2.alpha-net.ne.jp] re thank you | SCHNEIDER_0000152997 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3617 | Email from M. Schneider to M. Le Claire re Livestream link | SCHNEIDER_0000156734 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3618 | Email from M. Schneider to M. Le Claire re Happy birthday! | SCHNEIDER_0000156855 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3619 | Email from M. Schneider to D. Schneider re My video | SCHNEIDER_0000156898 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3621 | Email from D. Coleman to M. Schneider re oh my God!!! | SCHNEIDER_0000174604 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider | Licenses and Agreements re Works in Suit |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3622 | Email from N. Turkewitz to M. Schneider re Music industry welcomes EC copyright proposal as 'a good first step' | SCHNEIDER_0000180030 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit; YouTube's Platform and Services |
| TX3623 | Email from M. Schneider to D. Coleman re NEW Educational Licensing Request (w/attachments) | SCHNEIDER_0000180251 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3624 | Email from M. Schneider to M. Righter re ArtistShare Music Publishing -w-Maria Schneider (w/attachments) | SCHNEIDER_0000180639 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Not Best Evidence (1002) | Premature; Improper Best Evidence Objection; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider; Camelio; Sanders | Licenses and Agreements re Works in Suit |
| TX3625 | Email from M. Schneider to M. Righter re ArtistShare Music Publishing -w-Maria Schneider (w/attachments) | SCHNEIDER_0000180712 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Not Best Evidence (1002) | Premature; Improper Best Evidence Objection; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Coleman; Schneider; Camelio; Sanders | Licenses and Agreements re Works in Suit |
| TX3626 | Email from M. Le Claire to R. Truesdell re bob video | TRUESDELL_0000000305 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Le Claire | Use of YouTube's Platform and Services |
| TX3627 | Email from M. Schneider to R. Truesdell re question | TRUESDELL_0000000531 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3628 | Email from A. Neesleyto M. Schneider re Can you rip a video from YouTube? | TRUESDELL_0000001012 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3630 | Email from Christensen, Alan to Nayomi (Uniglobe) "Re: Music Rights" | UNIGLOBE_0000004241 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Damages |
| TX3631 | Email from CD Baby to Uniglobe "Re: Plse Retract Copyright Notice on YouTube!" | UNIGLOBE_0000004823 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3632 | Email from CD Baby to Uniglobe re "CD Baby Has Sent You a Payment in the Amount of 9.15" | UNIGLOBE_0000004954 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6) | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3633 | Email from Vision Films to Nayomi (Uniglobe) re "5 Weddings - re: Copyright Question" | UNIGLOBE_0000006453 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3634 | Email from Team | Uniglobe to Nayomi (Uniglobe) re: "5 Weddings Promo Spots for SM Buys" | UNIGLOBE_0000007906 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3635 | Email from D. Rajani to Nayomi -UG Production re 5 Weddings Media Plan - US and Canada (w/ attachments) | UNIGLOBE_0000007907 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3636 | Email from Thorup, Torben to Pesznecker, Kristina re "SV: Americanizing Shelley (Scanbox Title)" | UNIGLOBE_0000008742 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Damages |
| TX3637 | Vision Films and Uniglobe Entertainment Sales License Agreement | UNIGLOBE_0000009191 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3638 | Email from DocuSign NA3 System to Uniglobe Entertainment re Completed: Please DocuSign: 5 Weddings_VISON_UNIGLOBE_V.3 Clean Execution Copy (PE) (w/attachment) | UNIGLOBE_0000010254 | | Defendants | Irrelevant (401) | Improper; Premature | Cooper | Non-Infringement; Licenses and Agreements in Suit; Damages |
| TX3639 | Email from Shah, Naysar to Uniglobe "Re: 5 Weddings UK Theatrical" | UNIGLOBE_0000010465 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Licenses and Agreements re Works in Suit; Damages |
| TX3640 | Email from Uniglobe to Rotten Tomatoes "Re: 5 Weddings - Poster/Cast - Plse Add to Page" | UNIGLOBE_0000011203 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Damages |
| TX3641 | Email from Uniglobe to CD Baby "Re: [CD] Re: Ownership Conflict - A718959896205149" | UNIGLOBE_0000011534 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3642 | Excel Spreadsheet | UNIGLOBE_0000012761 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3643 | Email from Latest Movies to Uniglobe re "Submit Notification" | UNIGLOBE_0000013044 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3644 | Email from YouTube to Uniglobe re "[YouTube] A Copyright Claim was Created for Content in '5 Weddings Soundtrack All American Girl'" | UNIGLOBE_0000013047 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3645 | Email from YouTube to Uniglobe re "[YouTube] A Copyright Claim was Created for Content in 'Lara Lappa'" | UNIGLOBE_0000013050 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3646 | Email from YouTube to Uniglobe re "[YouTube] A Copyright Claim was Created for Content in '5 Weddings Soundtrack Tere Rang'" | UNIGLOBE_0000013052 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3647 | Email from YouTube to Uniglobe re "[Copyright Claim] Your Dispute has been Reviewed: '5 Weddings'" | UNIGLOBE_0000013059 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3648 | Email from YouTube to Uniglobe re "[YouTube] A Copyright Claim was Created for Content in '5 Weddings Soundtrack Dama Dam Remix'" | UNIGLOBE_0000013060 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3649 | Email from YouTube to Uniglobe re "[Copyright Claim] Your Dispute has been Reviewed: '5 Weddings'" | UNIGLOBE_0000013067 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3650 | Email from YouTube Creators to Uniglobe re "Uniglobe Entertainment, Your Month in Review is Here!" | UNIGLOBE_0000013068 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 801(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3651 | Email from Video Status to Uniglobe re "Retract Copyright Strike" | UNIGLOBE_0000013077 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 801(3), (6). | Cooper | Non-Infringement; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3652 | Email from ctoinfo to Uniglobe re "Re: Attn: Daniella DMM #71054" | UNIGLOBE_0000013158 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Damages |
| TX3653 | Email from Uniglobe Entertainment to YouTube "Re: YouTube Partner Support" | UNIGLOBE_0000013194 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3654 | Email from YouTube to Uniglobe re "[YouTube] A Copyright Claim was Created for Content in '5 Weddings Soundtrack Ra Ma Da Sa'" | UNIGLOBE_0000013199 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3655 | Email from ASST to Gaba, Anisha "Re Lara Lappa Removal from 5 Weddings" | UNIGLOBE_0000013640 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Damages |
| TX3656 | Email from YouTube to Uniglobe re "[Copyright Claim] Claim Released '5 Weddings'" | UNIGLOBE_0000013806 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; YouTube's Platform and Services; Damages |
| TX3657 | | Withdrawn | | Defendants | | | | |
| TX3658 | Email from Criddle, Golda to Nayomi (Uniglobe) "Re: 5 Weddings Marketing" | UNIGLOBE_0000030890 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3659 | Email from Divya (Digiosmosis) to Nayomi (Uniglobe) re "5 Weddings Trailer Reaction by Jaby Koay" | UNIGLOBE_0000031037 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3660 | Email from Divya (Digiosmosis) to Nayomi (Uniglobe) re "FWD: [3-469000023531 Changes in Video File of the Movie 5 Weddings" | UNIGLOBE_0000034270 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3661 | Email from D. Dsouza to D. Rajani re what do you think of this budget? (w/attachment) | UNIGLOBE_0000034272 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3662 | Email from Uniglobe Entertainment to Movie Date "Re: '5 Weddings' - Poster/Cast - Plse Add to Page" | UNIGLOBE_0000034803 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3663 | Email from Gaba, Anisha to ASST re "Film Infringement. A Film 2 Weddings Has Used SIL Content" | UNIGLOBE_0000035044 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3664 | Email from naymoi666@gmail.com to Traynor, Kyle "Re: Export" | UNIGLOBE_0000036052 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3665 | Email from Romanoff, Lise to Nayomi (Uniglobe) (w/attachments) | UNIGLOBE_0000036209 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3666 | DigiOsmosis Invoice re 5 Weddings Trailer | UNIGLOBE_0000043314 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3667 | Vision Films Sales Report - Summary | UNIGLOBE_0000044592 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3668 | Email from YouTube to Team (Uniglobe) "Re: [#792149188] Welcome to CVP" | UNIGLOBE_0000049378 | | Defendants | Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6). | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages; Use of YouTube's Platform and Services; YouTube's Platform and Servic |
| TX3669 | | Withdrawn | | Defendants | | | | |
| TX3670 | | Withdrawn | | Defendants | | | | |
| TX3672 | | Withdrawn | | Defendants | | | | |
| TX3673 | | Withdrawn | | Defendants | | | | |
| TX3674 | Email from brian@artistshare.com to shipping-comm@artistshare.com re list (w/ attachments) | ARTISTSHARE_0000015949 | | Defendants | Incomplete (106), Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6); 901(b) | Coleman; Camelio; Schneider | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit; Non-Infringement |
| TX3675 | Email from brian@artistshare.com to josh@artistshare.com re As Catalog (w/ attachments) | ARTISTSHARE_0000024102 | | Defendants | Incomplete (106), Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802), Authenticity (901) | Premature; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(3), (6); 901(b) | Coleman; Camelio; Schneider | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit; Non-Infringement |
| TX3683 | ArtistShare Music Publishing Her Application | MODWORKS00001077 | | Defendants | Irrelevant (401), Prejudicial (403) | 401 (Licenses); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Coleman | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; Non-Infringement |
| TX3685 | Email from Z. Bornheimer to M. Schneider re YouTube | SCHNEIDER_0000001769 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Bornheimer; Schneider | Use of YouTube's Platform and Services |
| TX3686 | Email from brian@artistshare.com to M. Schneider re Seen this? | SCHNEIDER_0000002336 | | Defendants | Hearsay (802), Not Best Evidence (1002), Not Best Evidence (1003) | Premature; Not Subject to Reasonable Dispute; Improper Best Evidence Objections; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Schneider | Use of YouTube's Platform and Services |
| TX3687 | Email from V. Rose to M. Schneider re AMLC Endorsement | SCHNEIDER_0000003475 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Plaintiffs' Motive re Lawsuit |
| TX3688 | Email from R. Keberie to M. Schneider | SCHNEIDER_0000003505 | | Defendants | Hearsay (802), Not Best Evidence (1002), Not Best Evidence (1003) | Premature; Not Subject to Reasonable Dispute; Improper Best Evidence Objections; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3689 | Maria Schneider's Statement | SCHNEIDER_0000005690 | | Defendants | Irrelevant (401), Prejudicial (403) | 401 (Motives); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit |
| TX3690 | Email from R. Turek to M. Schneider re question about ASCAP | SCHNEIDER_0000005768 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3691 | Email from M. Bliss to M. Schneider re answers | SCHNEIDER_0000008137 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3692 | Email from D. Chesky to M. Schneider re [YouTube] A copyright claim was created for content in "Concerto for Violin and Orchestra" | SCHNEIDER_0000008286 | | Defendants | Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | YouTube's Platform and Services |
| TX3693 | Email from L. Rodrigues to mariaschneider@artistshare.com re [Copyright takedown notice] Your video has been taken down from YouTube: Concert in the Garden - Maria Schneider Orchestra | SCHNEIDER_0000008653 | | Defendants | Irrelevant (401), Hearsay (802) | 401 (Takedowns); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3694 | Email from D. Coleman to M. Schneider re SUE (OR IN A SEASON OF CRIME) (w/ attachments) | SCHNEIDER_0000009484 | | Defendants | Incomplete (106), Irrelevant (401), Hearsay (802), Not Best Evidence (1002), Not Best Evidence (1003) | 401 (Royalty); Improper Completeness and Best Evidence Objections; Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3695 | Email from D. Coleman to M. Schneider re Bowie agmt (w/attachments) | SCHNEIDER_0000009494 | | Defendants | Incomplete (106), Irrelevant (401), Hearsay (802), Not Best Evidence (1002), Not Best Evidence (1003) | 401 (Royalty); Improper Completeness and Best Evidence Objections; Not Subject to Reasonable Dispute; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Coleman | Licenses and Agreements re Works in Suit |
| TX3696 | Email from M. Le Claire to M. Schneider re Open Letter Text | SCHNEIDER_0000009891 | | Defendants | Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider; Le Claire | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3697 | Email from M. Le Claire to M. Schneider re latest greatest (w/attachments) | SCHNEIDER_0000009921 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider; Le Claire | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3698 | Email from S. Carlisle to M. Schneider re hello | SCHNEIDER_0000016426 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3699 | Email from M. Schneider to M. Schneider re Dave Castle song information | SCHNEIDER_0000019548 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Licenses and Agreements re Works in Suit |
| TX3700 | Email from M. Le Claire to B. Camelio cc M. Schneider re Alternately . . . | SCHNEIDER_0000019723 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Le Claire; Schneider; Camelio | Use of YouTube's Platform and Services |
| TX3703 | Email from M. Schneider | SCHNEIDER_0000027790 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | YouTube's Platform and Services; Licenses and Agreements re Works in Suit |
| TX3704 | Email from M. Schneider to C. Castle re post (w/ attachments) | SCHNEIDER_0000030498 | | Defendants | Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3705 | Email from M. Schneider to C. Castle re Let me know what you think! :-) (w/ attachments) | SCHNEIDER_0000030780 | | Defendants | Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Schneider | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3706 | Email from M. Schneider to K. Kupferschmid re Content ID Roundtable-December 5 2:30-4:30 | SCHNEIDER_0000036001 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3707 | Email from M. Le Claire to D. Friedman and M. Schneider re Monetized Vs. Non-Monetized accounts (w/attachments) | SCHNEIDER_0000043804 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Le Claire; Schneider | YouTube's Platform and Services; Licenses and Agreements re Works in Suit |
| TX3708 | Email from M. Le Claire to M. Schneider re YouTube (w/attachments) | SCHNEIDER_0000046348 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | 401; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Le Claire; Schneider | YouTube's Platform and Services; Licenses and Agreements re Works in Suit |
| TX3709 | Email from M. Le Claire to M. Schneider re Youtube ASCAP | SCHNEIDER_0000047450 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Le Claire; Schneider | Use of YouTube's Platform and Services |
| TX3710 | Email from M. Schneider to B. Frisell re hoping you'll say yes | SCHNEIDER_0000095539 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3711 | Email from B. Camelio to M. Schneider re WAVs question | SCHNEIDER_0000117870 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Camelio; Schneider | Metadata / CMI Claim |
| TX3712 | Email from C. Damico to M. Schneider re another question | SCHNEIDER_0000122899 | | Defendants | Hearsay (801), Hearsay (802) | Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Use of YouTube's Platform and Services |
| TX3713 | Email from M. Schneider to C. Hunt re YouTube's Susan Wojcicki tells artists: Article 13 poses 'a threat to your livelihood' - Music Business Worldwide | SCHNEIDER_0000151324 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3714 | Email from M. Schneider to M. Righter | SCHNEIDER_0000157391 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3715 | Email from R. vitale to M. Schneider re Content ID Roundtable-December 5 2:30-4:30 | SCHNEIDER_0000157417 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Schneider | Statement of Parties re YouTube; Plaintiffs' Motive re Lawsuit; Use of YouTube's Platform and Services |
| TX3716 | Distribution Agreement between Uniglobe Entertainment and Raw Ecommerce | UNIGLOBE_0000001199 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Cooper | Damages; Licenses and Agreements re Works in Suit |
| TX3718 | | Withdrawn | | Defendants | | | | |
| TX3719 | | Withdrawn | | Defendants | | | | |
| TX3720 | Email from Team | Uniglobe to J. Singh re 5 Weddings 2018 Report (w/attachments) | UNIGLOBE_0000020671 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(6). | Cooper | Damages |
| TX3721 | | Withdrawn | | Defendants | | | | |
| TX3722 | | Withdrawn | | Defendants | | | | |
| TX3723 | UniGlobe Entertainment Agreement re 5 Weddings | UNIGLOBE_0000026139 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; directly relevant to works in suit | Cooper | Licenses and Agreements re Works in Suit |
| TX3724 | UniGlobe Entertainment Distribution Agreement between UniGlobe and Raw Ecommerce | UNIGLOBE_0000028122 | | Defendants | Irrelevant (401), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Cooper | Damages; Licenses and Agreements re Works in Suit |
| TX3727 | Email from Uniglobe Entertainment to D. Gupta re 5 Weddings - India | UNIGLOBE_0000034088 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement, Licenses and Agreements re Works in Suit; Damages |
| TX3728 | Email from Legal Affairs to bhavesbhanu@tseries.net, aman.gurnaney@tseries.net and mukeshdesai@tseries.net re 5 Weddings | UNIGLOBE_0000034171 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8), (12); Not Offered for Truth | Cooper | Non-Infringement, Licenses and Agreements re Works in Suit; Damages |
| TX3729 | Email from Legal Affairs to nayomi@uniglobeenteratinment.com re 5 Weddings - Inaccurate positioning | UNIGLOBE_0000034192 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(1), (3), (6), (8), (12); Not Offered for Truth | Cooper | Damages |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3730 | Email from Legal Affairs - UG to nayomi@uniglobeentertainment.com re 5 Weddings - Inaccurate positioning | UNIGLOBE_0000034196 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Damages |
| TX3731 | Email from Legal Affairs to nayomi@uniglobeentertainment.com re 5 Weddings - Inaccurate positioning | UNIGLOBE_0000034199 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Damages |
| TX3732 | Email from L. Romanoff to nayomi@uniglobeentertainment.com re 5 Weddings - Inaccurate positioning | UNIGLOBE_0000034202 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Damages |
| TX3733 | Email from Nayomi Uniglobe to Dist USA Vision Lise Romanoff and Nayomi -UG Production re 5 Weddings Urgent Corrective Action - Notice to Comply (NC) | UNIGLOBE_0000034211 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Damages |
| TX3734 | Email from L. Romanoff to Nayomi re 5 Weddings Urgent Corrective Action - Notice to Comply (NC) | UNIGLOBE_0000034233 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Not Hearsay 801(d); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Damages |
| TX3735 | | Withdrawn | | Defendants | | | | |
| TX3736 | | Withdrawn | | Defendants | | | | |
| TX3737 | Email from Nayomi - UG Production to Dist India Raw E-Commerce, Dist India Amaash Shivam Aggarwal and namratasingujral@gmail.com re Shivam... | UNIGLOBE_0000036508 | | Defendants | Irrelevant (401), Prejudicial (403) | Not Hearsay 801(d); Hearsay Exception 803(1), (2), (3), (6) | Cooper | Damages |
| TX3739 | Independent Contractor Memorandum for American Pride Films Group | UNIGLOBE_0000043011 | | Defendants | Irrelevant (402), Prejudicial (403) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Cooper | Ownership of Works in Suit |
| TX3740 | American Pride Films Group, LLC Amendment to Articles of Organization | UNIGLOBE_0000053511 | | Defendants | Irrelevant (401) | Directly relevant to Uniglobe's ownership of works in suit | Cooper | Ownership of Works in Suit |
| TX3741 | State of Wyoming Secretary of State Business Division Filing Information for UniGlobe Entertainment LLC | N/A | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (802) | Directly relevant to Uniglobe's ownership of works in suit; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; hearsay exception 803(6) | Cooper | Ownership of Works in Suit |
| TX3742 | Articles of Organization of American Pride Films Group LLC | N/A | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | Directly relevant to Uniglobe's ownership of works in suit; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; hearsay exception 803(6) | Cooper | Ownership of Works in Suit |
| TX3743 | Articles of Incorporation of American Pride Films Group, Inc | N/A | | Defendants | Hearsay (802) | Directly relevant to Uniglobe's ownership of works in suit; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; hearsay exception 803(6) | Cooper | Ownership of Works in Suit |
| TX3744 | American Pride Films Group Inc Business Search | N/A | | Defendants | Incomplete (106) , Hearsay (802), Authenticity (901) | Directly relevant to Uniglobe's ownership of works in suit; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; hearsay exception 803(6) | Cooper | Ownership of Works in Suit |
| TX3745 | State of California Secretary of State Statement of Information for American Pride Films Group Inc | N/A | | Defendants | Hearsay (802) | Directly relevant to Uniglobe's ownership of works in suit; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; hearsay exception 803(6) | Cooper | Ownership of Works in Suit |
| TX3746 | State of California Secretary of State Domestic Stock Corporation Certificate of Dissolution for American Pride Films Group, Inc | N/A | | Defendants | Hearsay (802) | Directly relevant to Uniglobe's ownership of works in suit; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; hearsay exception 803(6) | Cooper | Ownership of Works in Suit |
| TX3755 | Excel spreadsheet | GOOG-SCHNDR-00043480 | | Defendants | Hearsay (801), Authenticity (901) | Hearsay exception 803(5), 803(6); Subject to authenticity stipulation | Cooper; Zhu | Use of YouTube's Platform and Services |
| TX3757 | UniGlobe Entertainment YouTube Channel webpage | GOOG-SCHNDR-00052546 | | Defendants | Irrelevant (401), Authenticity (901), Not Best Evidence (1002) | Directly relevant to UniGlobe's use of the platform to promote works in suit, and to YouTube's licensing defenses; premature; not subject to reasonable dispute | Cooper | Use of YouTube's Platform and Services |
| TX3758 | Content Hosting Services Agreement between Valley Arm Digital Ltd. and Google Ireland Limited | GOOG-SCHNDR-00054018 | | Defendants | Incomplete (106) , Prejudicial (403), Hearsay (802), Authenticity (901) | Improper Objection; Premature; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 901(b). | Cooper, Holz, Suk | Licenses and Agreements re Works in Suit |
| TX3759 | Google Entity Harmonization Amendment between Google LLC and Valleyarm Digital Ltd | GOOG-SCHNDR-00054038 | | Defendants | Incomplete (106) , Prejudicial (403), Authenticity (901), Not Best Evidence (1002) | Improper Objection; Premature; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 901(b). | Cooper, Holz, Suk | Licenses and Agreements re Works in Suit |
| TX3760 | Content Hosting Services Agreement between Valley Arm Digital Ltd. and Google Ireland Limited | GOOG-SCHNDR-00054041 | | Defendants | Incomplete (106) , Irrelevant (401), Prejudicial (403), Authenticity (901), Not Best Evidence (1002) | Improper Objection; Premature; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 901(b). | Cooper, Holz, Suk | Licenses and Agreements re Works in Suit |
| TX3761 | UniGlobe Entertainment Tweet re Where to Watch 5 Weddings | GOOG-SCHNDR-00054084 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Use of YouTube's Platform and Services |
| TX3762 | UniGlobe Entertainment Tweet re 5 Weddings Trailer | GOOG-SCHNDR-00054086 | | Defendants | Prejudicial (403), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Use of YouTube's Platform and Services; Licenses and Agreements re Works in Suit |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 206 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3763 | Transactions Content Agreement between Vision Films, Inc. and Google Inc. and Google Ireland Limited | GOOG-SCHNDR-00054087 | | Defendants | Incomplete (106), Prejudicial (403), Authenticity (901), Not Best Evidence (1002) | Improper Objection; Premature; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 901(b). | Cooper, Holz, Suk | Licenses and Agreements re Works in Suit |
| TX3764 | Content Management Agreement between VA Media Pty Ltd and Vision Films, Inc. | GOOG-SCHNDR-00054101 | | Defendants | Incomplete (106), Irrelevant (401), Prejudicial (403), Authenticity (901), Not Best Evidence (1002) | Improper Objection; Premature; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 901(b). | Cooper, Holz, Suk | Licenses and Agreements re Works in Suit |
| TX3765 | Content Identification and Management Agreement between Gravitas Ventures, LLC and Google Inc. | GOOG-SCHNDR-00054110 | | Defendants | Incomplete (106), Irrelevant (401), Prejudicial (403), Authenticity (901), Not Best Evidence (1002) | Improper Objection; Premature; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 901(b). | Cooper, Holz, Suk | Licenses and Agreements re Works in Suit; Damages |
| TX3766 | Content License Agreement between Valleyarm Digital Limited and Vision Films, Inc. | GOOG-SCHNDR-00054114 | | Defendants | Incomplete (106), Irrelevant (401), Prejudicial (403), Authenticity (901), Not Best Evidence (1002) | Improper Objection; Premature; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 901(b). | Cooper, Holz, Suk | Licenses and Agreements re Works in Suit |
| TX3767 | Subscription Offerings Amendment between Google LLC and Gravitas Ventures LLC | GOOG-SCHNDR-00054124 | | Defendants | Incomplete (106), Irrelevant (401), Prejudicial (403), Authenticity (901), Not Best Evidence (1002) | Improper Objection; Premature; Not Subject to Reasonable Dispute; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 901(b). | Cooper, Holz, Suk | Licenses and Agreements re Works in Suit; Damages |
| TX3769 | | Withdrawn | | Defendants | | | | |
| TX3770 | | Withdrawn | | Defendants | | | | |
| TX3771 | | Withdrawn | | Defendants | | | | |
| TX3772 | Excel spreadsheet | GOOG-SCHNDR-00054174 | | Defendants | Hearsay (801), Hearsay (802), Authenticity (901) | Hearsay Exception 803(6); 901(b); Not Subject to Reasonable Dispute; subject to authenticity stipulation | Cooper, Zhu, Bill | Use of YouTube's Platform and Services |
| TX3773 | Video Status Breakdown webpage | GOOG-SCHNDR-00054180 | | Defendants | Incomplete (106), Hearsay (801), Authenticity (901), Not Best Evidence (1002) | Premature; Hearsay 803(1), (3), (6), (8); subject to authenticity stipulation | Cooper | Use of YouTube's Platform and Services |
| TX3774 | Excel spreadsheet | GOOG-SCHNDR-00054374 | | Defendants | Hearsay (801), Authenticity (901) | Hearsay Exception 803(1), (3), (6), (8); subject to authenticity stipulation | Cooper, Zhu, Bill | Use of YouTube's Platform and Services |
| TX3775 | Distribution Agreement between Uniglobe Entertainment and Raw Ecommerce | UNIGLOBE_0000000980 | | Defendants | Irrelevant (401) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury | Cooper | Damages; Licenses and Agreements re Works in Suit |
| TX3776 | Email from CD Baby to team@uniglobeentertainment.com re CD Baby has sent you a payment in the amount of 8.75 | UNIGLOBE_0000004972 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |
| TX3777 | Email from CD Baby to team@uniglobeentertainment.com re CD Baby has sent you a payment in the amount of 31.26 | UNIGLOBE_0000006837 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |
| TX3778 | Email from CD Baby to team@uniglobeentertainment.com re CD Baby has sent you a payment in the amount of 22.37 | UNIGLOBE_0000006852 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |
| TX3779 | Email from CD Baby to team@uniglobeentertainment.com re CD Baby has sent you a payment in the amount of 8.12 | UNIGLOBE_0000006874 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |
| TX3780 | Email from CD Baby to team@uniglobeentertainment.com re CD Baby has sent you a payment in the amount of 8.30 | UNIGLOBE_0000006876 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |
| TX3781 | Email from CD Baby to team@uniglobeentertainment.com re CD Baby has sent you a payment in the amount of 8.25 | UNIGLOBE_0000006891 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |
| TX3782 | Email from CD Baby to team@uniglobeentertainment.com re CD Baby has sent you a payment in the amount of 11.03 | UNIGLOBE_0000006921 | | Defendants | Irrelevant (401), Hearsay (801), Hearsay (802) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |
| TX3783 | Email from CD Baby to team@uniglobeentertainment.com re CD Baby has sent you a payment in the amount of 13.58 | UNIGLOBE_0000006931 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |
| TX3784 | Email from Godwin Amanna to UniGlobe Entertainment re URGENT! Re: 5 Weddings - Hindi dub (w/attachments) | UNIGLOBE_0000010434 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 207 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3786 | Email from G. Amanna to nayomi@uniglobeentertainment.com re Five Weddings Hindi Translated Script | UNIGLOBE_0000023668 | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802) | Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |
| TX3788 | Email from TEAM Uniglobe to India Audio Mona Shetty et al re URGENT! Re: 5 Weddings - Hindi dub | UNIGLOBE_0000029151 | | Defendants | Hearsay (801), Hearsay (802) | Not Hearsay 801(d); Hearsay Exception 803(1), (3), (6), (8); Not Offered for Truth | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |
| TX3790 | Email from Google Alerts to nayomi6666@gmail.com re Google Alert - "americanizing shelley" | UNIGLOBE_0000013487 | | Defendants | Irrelevant (401), Not Best Evidence (1002), Hearsay (801), Hearsay (802) | Premature; Not Subject to Reasonable Dispute; Hearsay Exceptin 803(6) | Cooper | Limitations; Damages |
| TX3791 | Declaration of Dan Coleman | N/A | | Defendants | Prejudicial (403), Hearsay (801), Hearsay (802), Irrelevant (401) | 401(License); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 801(d)(1); 803(5), (6), (15); 804(b)(3); 801(d)(2)(c); 801(d)(2)(B), (D), (E), 807 | Coleman; Zhu; Suk; Holz | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3792 | Excel spreadsheet | GOOG-SCHNDR-00050365 | | Defendants | Incomplete (106), Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(6); subject to authenticity stipulation | Wu; Foucu; Zhu | YouTube's Platform and Services |
| TX3793 | Excel spreadsheet | GOOG-SCHNDR-00028263 | | Defendants | Incomplete (106), Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(6); subject to authenticity stipulation | Bill; Coleman; Holz; Suk | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3794 | Excel spreadsheet | GOOG-SCHNDR-00028492 | | Defendants | Incomplete (106), Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(6); subject to authenticity stipulation | Bill; Coleman; Holz; Suk | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3795 | Excel spreadsheet | GOOG-SCHNDR-00029076 | | Defendants | Incomplete (106), Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(6); subject to authenticity stipulation | Bill; Coleman; Holz; Suk | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3796 | Excel spreadsheet | GOOG-SCHNDR-00032943 | | Defendants | Incomplete (106), Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(6); subject to authenticity stipulation | Bill; Coleman; Holz; Suk | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3797 | Excel spreadsheet | GOOG-SCHNDR-00053988 | | Defendants | Incomplete (106), Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(6); subject to authenticity stipulation | Bill; Holz; Suk; Cooper | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3798 | Excel spreadsheet | GOOG-SCHNDR-00054163 | | Defendants | Incomplete (106), Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(6); subject to authenticity stipulation | Bill; Holz; Suk | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3799 | YouTube The State of The Creator Economy Assessing the Economic, Societal, and Cultural Impact of YouTube in the US in 2021 | N/A | | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 803(5) | Goodrow; Zhu | YouTube's Platform and Services |
| TX3800 | YouTube Video: Copyright Match Tool | GOOG-SCHNDR-00000002 | | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 803(5) | Zhu; Bill | YouTube's Platform and Service |
| TX3801 | YouTube Video: Creators Channel | GOOG-SCHNDR-00037920 | | Defendants | Irrelevant (402), Prejudicial (403), Hearsay (801), Hearsay (802) | 401; Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 803(5) | Zhu; Bill | YouTube's Platform and Service |
| TX3802 | Email from CD Baby to Team Uniglobe re Request #1392493: How would you rate the support you received? | UNIGLOBE_0000004841 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Licenses); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 803(5) | Cooper | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3803 | Email from CD Baby to team@uniglobeentertainment.com re CD Baby: 5 Weddings (Original Soundtrack)is Finalized for Digital Distribution | UNIGLOBE_0000004851 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Licenses); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 803(5); 804(b)(3) | Cooper | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3804 | Email from CD Baby to team@uniglobeentertainment.com re You've Successfully Completed CD Baby Pro Registration for 5 Weddings (Original Soundtrack) | UNIGLOBE_0000004852 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Licenses); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 803(5); 804(b)(3) | Cooper | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3805 | Email from YouTube to UniGlobe Entertainment re [YouTube] A copyright claim was created for content in "5W ENG OctAudio Full subs SDH264" | UNIGLOBE_0000013061 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Licenses); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 803(5) | Cooper; Zhu | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3806 | Email from no-reply@cdbaby.com to team@uniglobeentertainment.com re CD Baby Purchase Confirmation | UNIGLOBE_0000013436 | | Defendants | Irrelevant (401), Prejudicial (403), Hearsay (801), Hearsay (802) | 401 (Licenses); Relevance and Probative Value Outweigh any Undue Prejudice, Confusion, or Risk of Misleading Jury; Hearsay Exception 803(6); 803(5); 804(b)(3) | Cooper | Licenses and Agreements re Works in Suit; Non-Infringement; Use of YouTube's Platform and Service |
| TX3807 | Embedded metadata for YouTube video ID: IMf9TEERK6I | GOOG-SCHNDR-00049212 | | Defendants | Incomplete (106), Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3808 | Embedded metadata for YouTube Video ID: FSG_OyJFtMU | GOOG-SCHNDR-00048397 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3809 | Embedded metadata for YouTube Video ID: nbp43Xm7H1U | GOOG-SCHNDR-00049225 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3810 | Embedded metadata for YouTube Video ID: TIUAdc1ksYM | GOOG-SCHNDR-00048822 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3811 | Embedded metadata for YouTube Video ID: qNtRvi8aeas | GOOG-SCHNDR-00049247 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3812 | Embedded metadata for YouTube Video ID: VcmuaXlfBuM | GOOG-SCHNDR-00048845 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3813 | Embedded metadata for YouTube Video ID: aMwhevPdpoM | GOOG-SCHNDR-00049000 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3814 | Embedded metadata for YouTube Video ID: 1HOXysb3Qjs | GOOG-SCHNDR-00048195 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3815 | Embedded metadata for YouTube Video ID: V1km88MConA | GOOG-SCHNDR-00048843 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3816 | Embedded metadata for YouTube Video ID: 4HrLqsZsPS8 | GOOG-SCHNDR-00048213 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3817 | Embedded metadata for YouTube Video ID: 6uqz9NsI3xs | GOOG-SCHNDR-00048172 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3818 | Embedded metadata for YouTube Video ID: y5kqSWyhsfw | GOOG-SCHNDR-00049628 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3819 | Embedded metadata for YouTube Video ID: IMa7Gr4Ld0o | GOOG-SCHNDR-00048702 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3820 | Embedded metadata for YouTube Video ID: fxirdWpMThw | GOOG-SCHNDR-00049025 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3821 | Embedded metadata for YouTube Video ID: 1VdoNmXLkAI | GOOG-SCHNDR-00049996 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3822 | Embedded metadata for YouTube Video ID: 2v9x2XfOgaM | GOOG-SCHNDR-00048199 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3823 | Embedded metadata for YouTube Video ID: pptZGOshusY | GOOG-SCHNDR-00049423 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3824 | Embedded metadata for YouTube Video ID: 3B8hcPm0Kj4 | GOOG-SCHNDR-00048202 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3825 | Embedded metadata for YouTube Video ID: 2x_nXDQv-t4 | GOOG-SCHNDR-00048092 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3826 | Embedded metadata for YouTube Video ID: yiu1NcalCMs | GOOG-SCHNDR-00049480 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 209 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3827 | Embedded metadata for YouTube Video ID: 7jLKBpjSfn8 | GOOG-SCHNDR-00050183 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3828 | Embedded metadata for YouTube Video ID: AMSGBeNFRk0 | GOOG-SCHNDR-00048307 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3829 | Excel Spreadsheet metadata for Video ID: 5J9WIsiePKs | GOOG-SCHNDR-00042746 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3830 | Excel Spreadsheet metadata for Video ID: 7ZWuO5wb-mg | GOOG-SCHNDR-00042747 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3831 | Excel Spreadsheet metadata for Video ID: IHn5If05-0s | GOOG-SCHNDR-00042749 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3832 | Excel Spreadsheet metadata for Video ID: ORzMQkYho-o | GOOG-SCHNDR-00042750 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3833 | Excel Spreadsheet metadata for Video ID: YB72IE_6Hvs | GOOG-SCHNDR-00042751 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3834 | Excel Spreadsheet metadata for Video ID: 0MInqV-_phA | GOOG-SCHNDR-00042752 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3835 | Excel Spreadsheet metadata for Video ID: 4icLu3ocQGs | GOOG-SCHNDR-00042754 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3836 | Excel Spreadsheet metadata for Video ID: AjmbD0f7YLU | GOOG-SCHNDR-00042757 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3837 | Excel Spreadsheet metadata for Video ID: 1HOXysb3Qis | GOOG-SCHNDR-00042759 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3838 | Excel Spreadsheet metadata for Video ID: 8PSMTRdQMg4 | GOOG-SCHNDR-00042761 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3839 | Excel Spreadsheet metadata for Video ID: gv_kLThZUOc | GOOG-SCHNDR-00042764 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3840 | Excel Spreadsheet metadata for Video ID: h8MSExWnPKE | GOOG-SCHNDR-00042765 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3841 | Excel Spreadsheet metadata for Video ID: sECNIywWBSg | GOOG-SCHNDR-00042767 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3842 | Excel Spreadsheet metadata for Video ID: VEHnMxYIU4Y | GOOG-SCHNDR-00042768 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3843 | Excel Spreadsheet metadata for Video ID: WkPfTjucN9Q | GOOG-SCHNDR-00042769 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3844 | Excel Spreadsheet metadata for Video ID: Y-fZtwJHG4 | GOOG-SCHNDR-00042770 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3845 | Excel Spreadsheet metadata for Video ID: YkF5s-AtQf0 | GOOG-SCHNDR-00042771 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 210 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3846 | Excel Spreadsheet metadata for Video ID: d38FWexVIHk | GOOG-SCHNDR-00042772 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3847 | Excel Spreadsheet metadata for Video ID: hObvnnYGdPE | GOOG-SCHNDR-00042774 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3848 | Excel Spreadsheet metadata for Video ID: nbp43Xm7H1U | GOOG-SCHNDR-00042775 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3849 | Excel Spreadsheet metadata for Video ID: pJToOM-kkH0 | GOOG-SCHNDR-00042776 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3850 | Excel Spreadsheet metadata for Video ID: rj6eOPIb_tE | GOOG-SCHNDR-00042777 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3851 | Excel Spreadsheet metadata for Video ID: _ayLOO4wZuM | GOOG-SCHNDR-00042779 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3852 | Excel Spreadsheet metadata for Video ID: aMwhevPdpoM | GOOG-SCHNDR-00042780 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3853 | Excel Spreadsheet metadata for Video ID: dTBSLAorDR4 | GOOG-SCHNDR-00042781 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3854 | Excel Spreadsheet metadata for Video ID: fpmbjtKIO_o | GOOG-SCHNDR-00042782 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3855 | Excel Spreadsheet metadata for Video ID: i8KHucjr4K0 | GOOG-SCHNDR-00042783 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3856 | Excel Spreadsheet metadata for Video ID: v8ewhUYPnTM | GOOG-SCHNDR-00042785 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3857 | Excel Spreadsheet metadata for Video ID: yWBRIu0mxPk | GOOG-SCHNDR-00042786 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3858 | Excel Spreadsheet metadata for Video ID: NirGXnXPNH0 | GOOG-SCHNDR-00042787 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3859 | Excel Spreadsheet metadata for Video ID: TLM5LJH6og0 | GOOG-SCHNDR-00042788 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3860 | Excel Spreadsheet metadata for Video ID: aqmDcOAUbfM | GOOG-SCHNDR-00042789 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3861 | Excel Spreadsheet metadata for Video ID: IJBj95Yj5MM | GOOG-SCHNDR-00042791 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3862 | Excel Spreadsheet metadata for Video ID: -NiutCd87HU | GOOG-SCHNDR-00042839 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3863 | Excel Spreadsheet metadata for Video ID: CeZE2e1_qHg | GOOG-SCHNDR-00042841 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3864 | Excel Spreadsheet metadata for Video ID: FjV1k4f4UzM | GOOG-SCHNDR-00042842 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 211 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3865 | Excel Spreadsheet metadata for Video ID: JWMQo8Qx8a8 | GOOG-SCHNDR-00042843 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3866 | Excel Spreadsheet metadata for Video ID: TIUAdc1ksYM | GOOG-SCHNDR-00042844 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3867 | Excel Spreadsheet metadata for Video ID: VcmuaXJfBuM | GOOG-SCHNDR-00042846 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3868 | Excel Spreadsheet metadata for Video ID: 7re5xbgoDgU | GOOG-SCHNDR-00042850 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3869 | Excel Spreadsheet metadata for Video ID: CiHIu-6hyXc | GOOG-SCHNDR-00042851 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3870 | Excel Spreadsheet metadata for Video ID: FYT6NSZRz0Q | GOOG-SCHNDR-00042852 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3871 | Excel Spreadsheet metadata for Video ID: MfPoPwyfnd4 | GOOG-SCHNDR-00042855 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3872 | Excel Spreadsheet metadata for Video ID: NaM-9uAmxiY | GOOG-SCHNDR-00042856 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3873 | Excel Spreadsheet metadata for Video ID: NoKFSSMwUZQ | GOOG-SCHNDR-00042857 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3874 | Excel Spreadsheet metadata for Video ID: SVqj0QJqSFA | GOOG-SCHNDR-00042858 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3875 | Excel Spreadsheet metadata for Video ID: U_WTMCz-ejM | GOOG-SCHNDR-00042860 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3876 | Excel Spreadsheet metadata for Video ID: f_8PFUposOU | GOOG-SCHNDR-00042861 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3877 | Excel Spreadsheet metadata for Video ID: quIl3eEjrgo | GOOG-SCHNDR-00042863 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3878 | Excel Spreadsheet metadata for Video ID: 2VgVIqCVVgQ | GOOG-SCHNDR-00042864 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3879 | Excel Spreadsheet metadata for Video ID: 9k3f38sWzUI | GOOG-SCHNDR-00042865 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3880 | Excel Spreadsheet metadata for Video ID: GV_AyY72oPs | GOOG-SCHNDR-00042866 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3881 | Excel Spreadsheet metadata for Video ID: Kxf9FCn0jUU | GOOG-SCHNDR-00042867 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3882 | Excel Spreadsheet metadata for Video ID: QfhzwrFrZ5M | GOOG-SCHNDR-00042868 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3883 | Excel Spreadsheet metadata for Video ID: N957OLW0Tzw | GOOG-SCHNDR-00042872 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 212 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3884 | Excel Spreadsheet metadata for Video ID: N9gyv6Wr-Is | GOOG-SCHNDR-00042873 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3885 | Excel Spreadsheet metadata for Video ID: TDLniVJtdJ8 | GOOG-SCHNDR-00042874 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3886 | Excel Spreadsheet metadata for Video ID: XiPyoyGEcIY | GOOG-SCHNDR-00042876 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3887 | Excel Spreadsheet metadata for Video ID: IPkpTRqJRVQ | GOOG-SCHNDR-00042878 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3888 | Excel Spreadsheet metadata for Video ID: qNtRvi8aeas | GOOG-SCHNDR-00042879 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3889 | Excel Spreadsheet metadata for Video ID: iUi0gxQL1C0 | GOOG-SCHNDR-00042881 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3890 | Excel Spreadsheet metadata for Video ID: iaVIsqSPF-o | GOOG-SCHNDR-00042882 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3891 | Excel Spreadsheet metadata for Video ID: g1d73vwTWcc | GOOG-SCHNDR-00042885 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3892 | Excel Spreadsheet metadata for Video ID: k09S82deuCg | GOOG-SCHNDR-00042887 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3893 | Excel Spreadsheet metadata for Video ID: t8paG3EOdsU | GOOG-SCHNDR-00042888 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3894 | Excel Spreadsheet metadata for Video ID: 4HrLqsZsPS8 | GOOG-SCHNDR-00042937 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3895 | Excel Spreadsheet metadata for Video ID: 4twPe-UVCHc | GOOG-SCHNDR-00042938 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3896 | Excel Spreadsheet metadata for Video ID: AFKVhJfB1B0 | GOOG-SCHNDR-00042941 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3897 | Excel Spreadsheet metadata for Video ID: D86p4q--Qei | GOOG-SCHNDR-00042942 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3898 | Excel Spreadsheet metadata for Video ID: DtGzhsHyXj8 | GOOG-SCHNDR-00042943 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3899 | Excel Spreadsheet metadata for Video ID: HnLmJyk78x4 | GOOG-SCHNDR-00042944 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3900 | Excel Spreadsheet metadata for Video ID: 6uqz9NsI3xs | GOOG-SCHNDR-00042947 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3901 | Excel Spreadsheet metadata for Video ID: TriQvMz-O8A | GOOG-SCHNDR-00042949 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3902 | Excel Spreadsheet metadata for Video ID: 2SEt0RP6gRo | GOOG-SCHNDR-00042951 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 213 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3903 | Excel Spreadsheet metadata for Video ID: APSSsoiyX9c | GOOG-SCHNDR-00042953 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3904 | Excel Spreadsheet metadata for Video ID: Cb0GNvj5nyc | GOOG-SCHNDR-00042954 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3905 | Excel Spreadsheet metadata for Video ID: GLASVeg6plc | GOOG-SCHNDR-00042955 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3906 | Excel Spreadsheet metadata for Video ID: clSctWSdIas | GOOG-SCHNDR-00042957 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3907 | Excel Spreadsheet metadata for Video ID: fxirdWpMThw | GOOG-SCHNDR-00042958 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3908 | Excel Spreadsheet metadata for Video ID: 1VdoNmXLkAI | GOOG-SCHNDR-00042959 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3909 | Excel Spreadsheet metadata for Video ID: 2v9x2XfOgaM | GOOG-SCHNDR-00042962 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3910 | Excel Spreadsheet metadata for Video ID: 5fodh5Ta_28 | GOOG-SCHNDR-00042963 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3911 | Excel Spreadsheet metadata for Video ID: B6j678cirAY | GOOG-SCHNDR-00042964 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3912 | Excel Spreadsheet metadata for Video ID: TCryn53_DKI | GOOG-SCHNDR-00042965 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3913 | Excel Spreadsheet metadata for Video ID: _2oua7NKfGg | GOOG-SCHNDR-00042966 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3914 | Excel Spreadsheet metadata for Video ID: IMa7Gr4Ld0o | GOOG-SCHNDR-00042967 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3915 | Excel Spreadsheet metadata for Video ID: IbZxZlahStA | GOOG-SCHNDR-00042970 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3916 | Excel Spreadsheet metadata for Video ID: mCcVbuqBK1Q | GOOG-SCHNDR-00042971 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3917 | Excel Spreadsheet metadata for Video ID: quTyHp4xIvc | GOOG-SCHNDR-00042972 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3918 | Excel Spreadsheet metadata for Video ID: gxabL31wWCw | GOOG-SCHNDR-00042973 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3919 | Excel Spreadsheet metadata for Video ID: J5PoSikRfS0 | GOOG-SCHNDR-00042976 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3920 | Excel Spreadsheet metadata for Video ID: iBLAvt3l8ho | GOOG-SCHNDR-00042978 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3921 | Excel Spreadsheet metadata for Video ID: Jhb_lI3Spu4 | GOOG-SCHNDR-00042979 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 214 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3922 | Excel Spreadsheet metadata for Video ID: t3acqkK1GBI | GOOG-SCHNDR-00042980 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3923 | Excel Spreadsheet metadata for Video ID: hRTnIPqIHuk | GOOG-SCHNDR-00042982 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3924 | Excel Spreadsheet metadata for Video ID: p-AnkfK7RWw | GOOG-SCHNDR-00042984 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3925 | Excel Spreadsheet metadata for Video ID: t2-frNBx_zE | GOOG-SCHNDR-00042985 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3926 | Excel Spreadsheet metadata for Video ID: Ebck2BssRx0 | GOOG-SCHNDR-00043035 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3927 | Excel Spreadsheet metadata for Video ID: lGDGYxTfEMk | GOOG-SCHNDR-00043036 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3928 | Excel Spreadsheet metadata for Video ID: U-ifGyDrtuE | GOOG-SCHNDR-00043037 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3929 | Excel Spreadsheet metadata for Video ID: 0R-9t73KfiM | GOOG-SCHNDR-00043038 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3930 | Excel Spreadsheet metadata for Video ID: 532OX4c1he8 | GOOG-SCHNDR-00043041 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3931 | Excel Spreadsheet metadata for Video ID: BBPiMzIGxRU | GOOG-SCHNDR-00043044 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3932 | Excel Spreadsheet metadata for Video ID: K37Ek9WJPGY | GOOG-SCHNDR-00043045 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3933 | Excel Spreadsheet metadata for Video ID: o_1KmI01p3Y | GOOG-SCHNDR-00043048 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3934 | Excel Spreadsheet metadata for Video ID: WhbQ7JYy6Tc | GOOG-SCHNDR-00043059 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3935 | Excel Spreadsheet metadata for Video ID: uFP3TMiRiS8 | GOOG-SCHNDR-00043060 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3936 | Excel Spreadsheet metadata for Video ID: yiu1NcalCMs | GOOG-SCHNDR-00043062 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3937 | Excel Spreadsheet metadata for Video ID: pptZGOshusY | GOOG-SCHNDR-00043068 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3938 | Excel Spreadsheet metadata for Video ID: psVsKCONJSA | GOOG-SCHNDR-00043069 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3939 | Excel Spreadsheet metadata for Video ID: qju2iRvyZXQ | GOOG-SCHNDR-00043070 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3940 | Excel Spreadsheet metadata for Video ID: trDIrMJiqV4 | GOOG-SCHNDR-00043071 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3941 | Excel Spreadsheet metadata for Video ID: VZxUYgbFzpA | GOOG-SCHNDR-00043078 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3942 | Excel Spreadsheet metadata for Video ID: y5kqSWyhsfw | GOOG-SCHNDR-00043082 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3943 | Excel Spreadsheet metadata for Video ID: woro0S6ROBw | GOOG-SCHNDR-00043083 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3944 | Excel Spreadsheet metadata for Video ID: npB1ayZibHg | GOOG-SCHNDR-00043091 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3945 | Excel Spreadsheet metadata for Video ID: 2x_nXDQv t4 | GOOG-SCHNDR-00043136 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3946 | Excel Spreadsheet metadata for Video ID: TXeBgcbZqFA | GOOG-SCHNDR-00043140 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3947 | Excel Spreadsheet metadata for Video ID: 0zEMThwa9-c | GOOG-SCHNDR-00043141 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3948 | Excel Spreadsheet metadata for Video ID: 31dLG9Gfj-c | GOOG-SCHNDR-00043142 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3949 | Excel Spreadsheet metadata for Video ID: EpmJwSUOVsl | GOOG-SCHNDR-00043144 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3950 | Excel Spreadsheet metadata for Video ID: aOXIpwzAO9Q | GOOG-SCHNDR-00043146 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3951 | Excel Spreadsheet metadata for Video ID: 7S-13Kkfu0k | GOOG-SCHNDR-00043148 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3952 | Excel Spreadsheet metadata for Video ID: lzDMxODgna0 | GOOG-SCHNDR-00043150 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3953 | Excel Spreadsheet metadata for Video ID: _2UqFk6mjvs | GOOG-SCHNDR-00043151 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3954 | Excel Spreadsheet metadata for Video ID: -VV3QuF8Ajw | GOOG-SCHNDR-00043153 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3955 | Excel Spreadsheet metadata for Video ID: 7m6E03fTdW8 | GOOG-SCHNDR-00043154 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3956 | Excel Spreadsheet metadata for Video ID: Fdsytt_obpU | GOOG-SCHNDR-00043155 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3957 | Excel Spreadsheet metadata for Video ID: JPasUzKkp2E | GOOG-SCHNDR-00043158 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3958 | Excel Spreadsheet metadata for Video ID: VzDpxQtjj6A | GOOG-SCHNDR-00043159 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3959 | Excel Spreadsheet metadata for Video ID: f7XoyThF9cs | GOOG-SCHNDR-00043160 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3960 | Excel Spreadsheet metadata for Video ID: iRxT0gvwW1FM | GOOG-SCHNDR-00043161 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3961 | Excel Spreadsheet metadata for Video ID: fxrSAv3JRNM | GOOG-SCHNDR-00043166 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3962 | Excel Spreadsheet metadata for Video ID: jYDwvSjoB9c | GOOG-SCHNDR-00043167 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3963 | Excel Spreadsheet metadata for Video ID: kccYhY-OTXM | GOOG-SCHNDR-00043168 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3964 | Excel Spreadsheet metadata for Video ID: V1km88MConA | GOOG-SCHNDR-00043170 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3965 | Excel Spreadsheet metadata for Video ID: ZgSlFkdiSL4 | GOOG-SCHNDR-00043171 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3966 | Excel Spreadsheet metadata for Video ID: oArWYN0zX4M | GOOG-SCHNDR-00043172 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3967 | Excel Spreadsheet metadata for Video ID: zjKng4A35y8 | GOOG-SCHNDR-00043174 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3968 | Excel Spreadsheet metadata for Video ID: ZKrgshAOxvo | GOOG-SCHNDR-00043177 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3969 | Excel Spreadsheet metadata for Video ID: o_xc_ycxi0M | GOOG-SCHNDR-00043182 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3970 | Excel Spreadsheet metadata for Video ID: BPAvQ5jG7M0 | GOOG-SCHNDR-00043236 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3971 | Excel Spreadsheet metadata for Video ID: GpOiEfxztCU | GOOG-SCHNDR-00043242 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3972 | Excel Spreadsheet metadata for Video ID: GrH2QuKSy1c | GOOG-SCHNDR-00043245 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3973 | Excel Spreadsheet metadata for Video ID: bsS1YXRbzyw | GOOG-SCHNDR-00043247 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3974 | Excel Spreadsheet metadata for Video ID: 2khBi6eF_Ug | GOOG-SCHNDR-00043259 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3975 | Excel Spreadsheet metadata for Video ID: 9rITLrrs4SI | GOOG-SCHNDR-00043260 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3976 | Excel Spreadsheet metadata for Video ID: T4EVgNJPzSs | GOOG-SCHNDR-00043265 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3977 | Excel Spreadsheet metadata for Video ID: tUXokpUDowo | GOOG-SCHNDR-00043268 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3978 | Excel Spreadsheet metadata for Video ID: P-LG7yQvJgw | GOOG-SCHNDR-00043274 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Case 3:20-cv-04423-JD   Document 323-1   Filed 05/11/23   Page 217 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3979 | Excel Spreadsheet metadata for Video ID: v7Dimtz1JfU | GOOG-SCHNDR-00043276 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3980 | Excel Spreadsheet metadata for Video ID: XWS_9m1Q9zs | GOOG-SCHNDR-00043284 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3981 | Excel Spreadsheet metadata for Video ID: tAd9eNIofow | GOOG-SCHNDR-00043289 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3982 | Excel Spreadsheet metadata for Video ID: rQ30pij0aTl | GOOG-SCHNDR-00043295 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3983 | Excel Spreadsheet metadata for Video ID: j_d8aMfGLpU | GOOG-SCHNDR-00043296 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3984 | Excel Spreadsheet metadata for Video ID: 5jo856X3xrc | GOOG-SCHNDR-00043394 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3985 | Excel Spreadsheet metadata for Video ID: 6AAFWzIG-bU | GOOG-SCHNDR-00043395 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3986 | Excel Spreadsheet metadata for Video ID: EMxiJuW6dps | GOOG-SCHNDR-00043397 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3987 | Excel Spreadsheet metadata for Video ID: PtKuQ97e1BA | GOOG-SCHNDR-00043400 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3988 | Excel Spreadsheet metadata for Video ID: WOKr8T1J1oM | GOOG-SCHNDR-00043401 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3989 | Excel Spreadsheet metadata for Video ID: cqk6blF2BbQ | GOOG-SCHNDR-00043402 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3990 | Excel Spreadsheet metadata for Video ID: nU1Uiuou8YU | GOOG-SCHNDR-00043403 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3991 | Excel Spreadsheet metadata for Video ID: jtxZh_n6190 | GOOG-SCHNDR-00043404 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3992 | Excel Spreadsheet metadata for Video ID: jqivOZbNdLg | GOOG-SCHNDR-00043405 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3993 | Excel Spreadsheet metadata for Video ID: nmVqnyfatDc | GOOG-SCHNDR-00043406 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3994 | Excel Spreadsheet metadata for Video ID: 0kp4-jQ-eAI | GOOG-SCHNDR-00043408 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3995 | Excel Spreadsheet metadata for Video ID: 3UqGmLF0EK4 | GOOG-SCHNDR-00043409 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3996 | Excel Spreadsheet metadata for Video ID: PESDkngpq28 | GOOG-SCHNDR-00043411 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3997 | Excel Spreadsheet metadata for Video ID: DaSpche-VRU | GOOG-SCHNDR-00043417 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX3998 | Excel Spreadsheet metadata for Video ID: LwwzyKYsUvg | GOOG-SCHNDR-00043419 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX3999 | Excel Spreadsheet metadata for Video ID: MdvKsrhUZjk | GOOG-SCHNDR-00043420 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4000 | Excel Spreadsheet metadata for Video ID: WgI8JS78KeA | GOOG-SCHNDR-00043421 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4001 | Excel Spreadsheet metadata for Video ID: XOa49qkIHxg | GOOG-SCHNDR-00043422 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4002 | Excel Spreadsheet metadata for Video ID: rHRI1KwFD-U | GOOG-SCHNDR-00043424 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4003 | Excel Spreadsheet metadata for Video ID: eCypwSPJTTM | GOOG-SCHNDR-00043425 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4004 | Excel Spreadsheet metadata for Video ID: GahnH3SEL4Y | GOOG-SCHNDR-00043427 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4005 | Excel Spreadsheet metadata for Video ID: neTJKwSI5NY | GOOG-SCHNDR-00043433 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4006 | Excel Spreadsheet metadata for Video ID: y528NN6C3eg | GOOG-SCHNDR-00043435 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4007 | Excel Spreadsheet metadata for Video ID: MkTiKEZyZ-U | GOOG-SCHNDR-00043476 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4008 | Excel Spreadsheet metadata for Video ID: gEjgIbGEvEE | GOOG-SCHNDR-00043478 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4009 | Excel Spreadsheet metadata for Video ID: CRVl4Yk43Uc | GOOG-SCHNDR-00043479 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4010 | Excel Spreadsheet metadata for Video ID: duZfOBQzqqE | GOOG-SCHNDR-00043481 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4011 | Excel Spreadsheet metadata for Video ID: 7Oy7RKzE0TU | GOOG-SCHNDR-00043484 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4012 | Excel Spreadsheet metadata for Video ID: RypcZRESN6g | GOOG-SCHNDR-00043485 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4013 | Excel Spreadsheet metadata for Video ID: nYAitmKpI-0 | GOOG-SCHNDR-00043488 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4014 | Excel Spreadsheet metadata for Video ID: Qz1TS_N_D0E | GOOG-SCHNDR-00043507 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4015 | Excel Spreadsheet metadata for Video ID: 31RE4aCaIqk | GOOG-SCHNDR-00043508 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4016 | Excel Spreadsheet metadata for Video ID: CVTbPBUNNbY | GOOG-SCHNDR-00043510 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX4017 | Excel Spreadsheet metadata for Video ID: FyQsS7DOPio | GOOG-SCHNDR-00043511 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4018 | Excel Spreadsheet metadata for Video ID: G2ohmx4-fn8 | GOOG-SCHNDR-00043512 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4019 | Excel Spreadsheet metadata for Video ID: JdJtCi43NIw | GOOG-SCHNDR-00043513 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4020 | Excel Spreadsheet metadata for Video ID: NVrwV0Iv-Ao | GOOG-SCHNDR-00043514 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4021 | Excel Spreadsheet metadata for Video ID: BLmihMyUFig | GOOG-SCHNDR-00043516 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4022 | Excel Spreadsheet metadata for Video ID: RRb2KSZoxp0 | GOOG-SCHNDR-00043517 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4023 | Excel Spreadsheet metadata for Video ID: ZbIuMr3n8oM | GOOG-SCHNDR-00043518 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4024 | Excel Spreadsheet metadata for Video ID: vjN5pmpBbIg | GOOG-SCHNDR-00043521 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4025 | Excel Spreadsheet metadata for Video ID: fICXqknsmLw | GOOG-SCHNDR-00043523 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4026 | Excel Spreadsheet metadata for Video ID: msJsIyYoqIc | GOOG-SCHNDR-00043524 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4027 | Excel Spreadsheet metadata for Video ID: iOQzgWY8ye4 | GOOG-SCHNDR-00043525 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4028 | Excel Spreadsheet metadata for Video ID: ij-Sig0gLvM | GOOG-SCHNDR-00043526 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4029 | Excel Spreadsheet metadata for Video ID: j0Iz81gckOA | GOOG-SCHNDR-00043527 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4030 | Excel Spreadsheet metadata for Video ID: nIW8d1aWkO8 | GOOG-SCHNDR-00043528 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4031 | Excel Spreadsheet metadata for Video ID: pXOhkAvCz3w | GOOG-SCHNDR-00043529 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4032 | Excel Spreadsheet metadata for Video ID: zqUY-1EPoHQ | GOOG-SCHNDR-00043532 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4033 | Excel Spreadsheet metadata for Video ID: Rsy_Nt_RIA4 | GOOG-SCHNDR-00043533 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4034 | Excel Spreadsheet metadata for Video ID: dVJBnoMsaFU | GOOG-SCHNDR-00043534 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4035 | Excel Spreadsheet metadata for Video ID: 33XpsthqLh4 | GOOG-SCHNDR-00043564 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 220 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX4036 | Excel Spreadsheet metadata for Video ID: DQMpI47Ghaw | GOOG-SCHNDR-00043569 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4037 | Excel Spreadsheet metadata for Video ID: bKJ7-GCuq10 | GOOG-SCHNDR-00043573 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4038 | Excel Spreadsheet metadata for Video ID: cbONp7eg1s0 | GOOG-SCHNDR-00043574 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4039 | Excel Spreadsheet metadata for Video ID: dSnyF8yIAsk | GOOG-SCHNDR-00043575 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4040 | Excel Spreadsheet metadata for Video ID: kao2UyhpoFM | GOOG-SCHNDR-00043576 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4041 | Excel Spreadsheet metadata for Video ID: 6CLQ5jNxask | GOOG-SCHNDR-00043578 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4042 | Excel Spreadsheet metadata for Video ID: M1tNkX-4HMM | GOOG-SCHNDR-00043580 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4043 | Excel Spreadsheet metadata for Video ID: QUB6h8S8GTw | GOOG-SCHNDR-00043581 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4044 | Excel Spreadsheet metadata for Video ID: TaCVz7wGwQY | GOOG-SCHNDR-00043582 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4045 | Excel Spreadsheet metadata for Video ID: _ZX78_3Ye44 | GOOG-SCHNDR-00043584 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4046 | Excel Spreadsheet metadata for Video ID: TqEjXl073e8 | GOOG-SCHNDR-00043589 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4047 | Excel Spreadsheet metadata for Video ID: gkYeLPuyGDo | GOOG-SCHNDR-00043593 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4048 | Excel Spreadsheet metadata for Video ID: xnq-0HWxOGg | GOOG-SCHNDR-00043596 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4049 | Excel Spreadsheet metadata for Video ID: rC601GLgrz8 | GOOG-SCHNDR-00043599 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4050 | Excel Spreadsheet metadata for Video ID: t8ViX9BHntl | GOOG-SCHNDR-00043600 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4051 | Excel Spreadsheet metadata for Video ID: 8fMy9xHsTIA | GOOG-SCHNDR-00043667 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4052 | Excel Spreadsheet metadata for Video ID: -4yI6Ov8_F0 | GOOG-SCHNDR-00043668 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4053 | Excel Spreadsheet metadata for Video ID: IxFH6iVEvNQ | GOOG-SCHNDR-00043669 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4054 | Excel Spreadsheet metadata for Video ID: IKWevLYtAyk | GOOG-SCHNDR-00043671 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX4055 | Excel Spreadsheet metadata for Video ID: 8zev6y1HAmI | GOOG-SCHNDR-00043672 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4056 | Excel Spreadsheet metadata for Video ID: FSG_OyJFtMU | GOOG-SCHNDR-00043673 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4057 | Excel Spreadsheet metadata for Video ID: -5a3Y8OWrqo | GOOG-SCHNDR-00043674 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4058 | Excel Spreadsheet metadata for Video ID: 79fqSNLGUU | GOOG-SCHNDR-00043676 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4059 | Excel Spreadsheet metadata for Video ID: 8SZA1uXQkIg | GOOG-SCHNDR-00043677 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4060 | Excel Spreadsheet metadata for Video ID: CjoYXMyCt8U | GOOG-SCHNDR-00043678 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4061 | Excel Spreadsheet metadata for Video ID: 3c8w1uHS16s | GOOG-SCHNDR-00043679 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4062 | Excel Spreadsheet metadata for Video ID: JWDKANMITSs | GOOG-SCHNDR-00043680 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4063 | Excel Spreadsheet metadata for Video ID: 9yb0F8S0Hpc | GOOG-SCHNDR-00043683 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4064 | Excel Spreadsheet metadata for Video ID: 030Lk1mx68g | GOOG-SCHNDR-00043685 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4065 | Excel Spreadsheet metadata for Video ID: RL5621vqvFo | GOOG-SCHNDR-00043686 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4066 | Excel Spreadsheet metadata for Video ID: _BDD2aBzsk8 | GOOG-SCHNDR-00043687 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4067 | Excel Spreadsheet metadata for Video ID: uj4a4Ux8zu4 | GOOG-SCHNDR-00043692 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4068 | Excel Spreadsheet metadata for Video ID: q9IfSdwK370 | GOOG-SCHNDR-00043694 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4069 | Excel Spreadsheet metadata for Video ID: YlCWsv4aLUw | GOOG-SCHNDR-00043695 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4070 | Excel Spreadsheet metadata for Video ID: zIcCXKKqP74 | GOOG-SCHNDR-00043698 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4071 | Excel Spreadsheet metadata for Video ID: M7siWzTxA14 | GOOG-SCHNDR-00043699 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4072 | Excel Spreadsheet metadata for Video ID: YA_SZ1aduWc | GOOG-SCHNDR-00043700 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4073 | Excel Spreadsheet metadata for Video ID: VzfiwjiOYUw | GOOG-SCHNDR-00043701 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Case 3:20-cv-04423-JD  Document 323-1  Filed 05/11/23  Page 222 of 223
Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX4074 | Excel Spreadsheet metadata for Video ID: _SGfAHecnD8 | GOOG-SCHNDR-00043702 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4075 | Excel Spreadsheet metadata for Video ID: fODO9S9lglQ | GOOG-SCHNDR-00043703 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4076 | Excel Spreadsheet metadata for Video ID: aWfIyLG-o2c | GOOG-SCHNDR-00043704 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4077 | Excel Spreadsheet metadata for Video ID: iRGzg-ojYYg | GOOG-SCHNDR-00043705 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4078 | Excel Spreadsheet metadata for Video ID: nQeQ85rtV9M | GOOG-SCHNDR-00043706 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4079 | Excel Spreadsheet metadata for Video ID: yLdk7XCx_70 | GOOG-SCHNDR-00043707 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4080 | Excel Spreadsheet metadata for Video ID: YPqHpp5wxeQ | GOOG-SCHNDR-00043708 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4081 | Excel Spreadsheet metadata for Video ID: cH3X7gQSzWs | GOOG-SCHNDR-00043710 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4082 | Excel Spreadsheet metadata for Video ID: jwzEtZ-sAi8 | GOOG-SCHNDR-00043711 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4083 | Excel Spreadsheet metadata for Video ID: aMrTrzB6g9o | GOOG-SCHNDR-00043712 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4084 | Excel Spreadsheet metadata for Video ID: n7CnP_OvIMc | GOOG-SCHNDR-00043713 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4085 | Excel Spreadsheet metadata for Video ID: iSqAT5APmp4 | GOOG-SCHNDR-00043714 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4086 | Excel Spreadsheet metadata for Video ID: UHXxu8sDWaA | GOOG-SCHNDR-00043715 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4087 | Excel Spreadsheet metadata for Video ID: UMoWHeT4HMw | GOOG-SCHNDR-00043716 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4088 | Excel Spreadsheet metadata for Video ID: ACexzWlPmSo | GOOG-SCHNDR-00047868 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4089 | Excel Spreadsheet metadata for Video ID: CMNM8QgiMGA | GOOG-SCHNDR-00047869 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4090 | Excel Spreadsheet metadata for Video ID: Nz34XjhDz1s | GOOG-SCHNDR-00047871 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4091 | Excel Spreadsheet metadata for Video ID: sbG16CKO-pg | GOOG-SCHNDR-00047874 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4092 | Excel Spreadsheet metadata for Video ID: 3AaULOxacIo | GOOG-SCHNDR-00047875 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Disputed and Withdrawn Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo Ex. No. | Party Offering Exhibit | Objections | Reply To Objections | Sponsoring Witness(es) | Purpose(s) |
|---|---|---|---|---|---|---|---|---|
| TX4093 | Excel Spreadsheet metadata for Video ID: BHZjjhok-UM | GOOG-SCHNDR-00047878 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4094 | Excel Spreadsheet metadata for Video ID: 3VCTGDzX3NA | GOOG-SCHNDR-00047882 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4095 | Excel Spreadsheet metadata for Video ID: W1nLFgAJPvo | GOOG-SCHNDR-00047883 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4096 | Excel Spreadsheet metadata for Video ID: -OJhKtREIVo | GOOG-SCHNDR-00047884 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4097 | Excel Spreadsheet metadata for Video ID: 3PiiSnUqj3s | GOOG-SCHNDR-00047885 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4098 | Excel Spreadsheet metadata for Video ID: 3bLISRHSudc | GOOG-SCHNDR-00047886 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4099 | Excel Spreadsheet metadata for Video ID: 3dLbL_N04Vo | GOOG-SCHNDR-00047887 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4100 | Excel Spreadsheet metadata for Video ID: WEshwjP8Ufs | GOOG-SCHNDR-00047888 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4101 | Excel Spreadsheet metadata for Video ID: fkJ98A8gJ7k | GOOG-SCHNDR-00047889 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4102 | Excel Spreadsheet metadata for Video ID: Iu1Fc-QHRCE | GOOG-SCHNDR-00047890 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4103 | Excel Spreadsheet metadata for Video ID: yYNU0hn6PkM | GOOG-SCHNDR-00047893 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4104 | Excel Spreadsheet metadata for Video ID: ooZkHLf07ng | GOOG-SCHNDR-00047895 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4105 | Excel Spreadsheet metadata for Video ID: dX5V3juiUek | GOOG-SCHNDR-00047948 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4106 | Excel Spreadsheet metadata for Video ID: L-CW28GJLcU | GOOG-SCHNDR-00047949 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4107 | Excel Spreadsheet metadata for Video ID: KyalEm3AfQM | GOOG-SCHNDR-00047969 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |
| TX4108 | Excel Spreadsheet metadata for Video ID: LaXZyijfcFU | GOOG-SCHNDR-00047977 | | Defendants | Incomplete (106) , Hearsay (801), Hearsay (802), Authenticity (901) | Not subject to reasonable dispute; Hearsay Exception 803(5); 803(6); subject to authenticity stipulation | Holz; Foucu | CMI / Metadata Claim |