# Exhibit 2

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX0001 | YouTube document re:  Responding to copyright takedowns - YouTube | GOOG-SCHNDR-00000161 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use |
| TX0003 | YouTube document re:  TOS_(US) | GOOG-SCHNDR-00000263 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0004 | YouTube document re:  Commdoc___SpiderMADsense___Q3_2018 | GOOG-SCHNDR-00001059 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0006 | YouTube document re:  A-Side_Music_-_Modern_Works_-_YouTube_-_Signed_Publisher_License_Deal.pdf | GOOG-SCHNDR-00002434 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0008 | YouTube document re:  T7-40373338 | GOOG-SCHNDR-00010898 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX0009 | Confirmation of copyright infringement notification | GOOG-SCHNDR-00010898-E | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX0011 | YouTube document re:  YouTube Terms of Service | GOOG-SCHNDR-00034933 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0014 | YouTube document re:  T63-43810058 | GOOG-SCHNDR-00040009 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0015 | YouTube Copyright Complaint Submission Ticket Number T20-46276654 | GOOG-SCHNDR-00040023 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0019 | YouTube document re: [google3_googledata_html_external_content_youtube_howyoutubeworks_policies_copyright] index_318900729_20200629 | GOOG-SCHNDR-00050094 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magazna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy; (vii) Chris Ting; (viii) Kevin Zhu | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense; (iv) Rebut Defendants' DMCA safe harbor defense |
| TX0020 | Spreadsheet re: Alleged_Infringements_-_Autoplay_Report.xlsx | GOOG-SCHNDR-00050365 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0021 | YouTube document re:  Life_of_a_video_recommendation_-_YouTube_Developer's_Handbook | GOOG-SCHNDR-00052429 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0022 | YouTube document re:  Life_of_a_content_ID_claim_-_YouTube_Developer's_Handbook | GOOG-SCHNDR-00053908 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magazna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0025 | Contract between MegaFilm and IPLLC | IPLLC_0000000122 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX0026 | Contract between MegaFilm and IPLLC | IPLLC_0000000122-E | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX0027 | Email From Gabor Csupo to YouTube Copyright Re: YouTube Copyright Complaint Submission | IPLLC_0000000142 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX0028 | Email From Gabor Csupo to YouTube Copyright Re: YouTube Copyright Complaint Submission | IPLLC_0000000142-E | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX0029 | Email From Maria Schneider to publishing@artistshare.com Re: Sync request Brussels Jazz Orchestra Documentary | Maria Schneider | MODWORKS00000007 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0030 | Email From Dan Coleman to Adam Tully;Bob Donnelly re: Maria Schneider letter | MODWORKS00000016 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0031 | Open Letter to YouTube, "Pushers" of Piracy | MODWORKS00000017 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0032 | Email From Adam Tully to Dan Coleman Re: Maria Schneider letter | MODWORKS00000038 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0033 | Email From Maria Schneider to Dan Coleman Re: BBC / Bowie Last Five Years | MODWORKS00000107 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX0034 | Email From Maria Schneider to Maria Schneider re: New Open Letter | MODWORKS00000135 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0035 | Email From Dan Coleman to Maria Schneider Re: question | MODWORKS00000143 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0036 | ArtistShare Client Royalty Summary | MODWORKS00000900 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0037 | ArtistShare Client Royalty Summary | MODWORKS00000959 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0038 | ArtistShare Client Royalty Summary | MODWORKS00001022 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0039 | ArtistShare Client Royalty Summary | MODWORKS00001429 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0040 | Email From Gabor Csupo to Zoltán Búzás  Re: Aláírás | PIRATEMONITOR_0000000031 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX0041 | Email From Gabor Csupo to Zoltán Búzás  Re: Aláírás | PIRATEMONITOR_0000000031-E | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX0042 | License agreement between MegaFilm and Pirate Monitor Ltd. | PIRATEMONITOR_0000000046 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX0043 | Email From YouTube [copyright@youtube.com] to maria-schneider-3199@pages.plusgoogle.com Re: [6-9323000003020] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009344 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0044 | Email From Marie Le Claire to Maria Schneider re: Fwd: [1-4711000010922] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009458 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0048 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000013873 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0049 | YouTube webpage re: Cerulean Skies - 6 Floor Jazz Orchestra | CLFN Removal Confirmations | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0077 | YouTube webpage re: A POTTER'S SONG - MARIA SCHNEIDER ORCHESTRA | ISRC Removal Confirmations | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX0078 | YouTube webpage re: Pelagia And The Red Rooster | Pelagia Removal Notification | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0080 | YouTube document re: Request video removal | Video Removal Request | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0081 | YouTube document re:  Copyright_strike_basics_-_YouTube_Help | GOOG-SCHNDR-00000007 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0089 | YouTube document re:  Thanks_for_Another_Incredible_Year_-_Here's_to_an_exciting_2017! | GOOG-SCHNDR-00021533 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0090 | YouTube document re:  Setting_the_Record_Straight | GOOG-SCHNDR-00021574 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX0097 | YouTube document re: Copyright_Strike_User_Communication__PRIVILEGED_ | GOOG-SCHNDR-00039114 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0110 | YouTube document re: Autoplay_videos_-_YouTube_Help | GOOG-SCHNDR-00040511 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0111 | YouTube document re: Introduction_-_WatchNext | GOOG-SCHNDR-00040620 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0113 | YouTube document re: Learning_to_Autonav_(go_AutonavResearch) | GOOG-SCHNDR-00040623 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0114 | YouTube document re: YouTube_Autoplay_Feature_-_How_YouTube_Works | GOOG-SCHNDR-00040833 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0115 | YouTube document re: Watch_Next_Suggestions_-_WatchNext_Suggestions | GOOG-SCHNDR-00040836 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0118 | YouTube document re: Spidermadison_Suspension_Appeals_Training | GOOG-SCHNDR-00041330 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0134 | Spreadsheet re: Video_Revenue.xlsx | GOOG-SCHNDR-00043844 | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0137 | YouTube document re: Partner_Scanning_and_CID_feedback_checkin_-_2018-Q4 | GOOG-SCHNDR-00049842 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0138 | YouTube document re: YouTube_Copyright___Fair_Use_Policies_-_How_YouTube_Works | GOOG-SCHNDR-00050067 | | Plaintiffs | (i) Chris Ting; (ii) Fabio Magagna; (iii) Kevin Zhu | (i) Rebut Defendants' fair use defenses |
| TX0139 | YouTube document re: Prevent_reuploads_of_removed_videos_-_YouTube_Help | GOOG-SCHNDR-00050080 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0150 | YouTube document re: Submit_a_copyright_takedown_notice_-_YouTube_Help | GOOG-SCHNDR-00052425 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0151 | Spreadsheet re: Video_Revenue.xlsx | GOOG-SCHNDR-00052969 | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0152 | YouTube document re: Life_of_a_YouTube_ad_dollar_-_YouTube_Developer's_Handbook | GOOG-SCHNDR-00053142 | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0153 | YouTube document re: Life_of_a_YouTube_subscription_dollar_-_YouTube_Developer's_Handbook | GOOG-SCHNDR-00053153 | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0154 | YouTube document re: Getting_Access_to_Content_ID_(go_CIDaccess) | GOOG-SCHNDR-00053523 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX0160 | YouTube Help page re: Copyright and rights management | 2020.04.16 YouTube Copyright Help Postings_CLEAN | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use |
| TX0167 | Google Ads Help page re: Create a Video campaign | 2023-01-15 Tab 1205 Create a Video campaign - Google Ads Help copy | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0175 | YouTube Help page re: Autoplay videos | Tab 05 Autoplay videos - YouTube Help Full | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0176 | YouTube Help page re: Autoplay videos | Tab 06 Autoplay videos - YouTube Help | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0184 | YouTube Help page re: What is copyright? | Tab 101_ What is Copyright_CLEAN | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0188 | YouTube Help page re: Frequently asked copyright questions | Tab 102_Frequently Asked Copyright Questions_CLEAN | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0190 | YouTube Help page re: Fair Use on YouTube | Tab 103_Fair Use on YouTube_CLEAN | | Plaintiffs | (i) Chris Ting; (ii) Fabio Magaina; (iii) Kevin Zhu | (i) Rebut Defendants' fair use defenses |
| TX0191 | YouTube Help page re: Copyright Strikes Basics | Tab 106_Copyright Strike Basics_CLEAN | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0192 | YouTube Help page re: Copyright counter notification basics | Tab 107_Copyright Counter notification basics_CLEAN | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use |
| TX0193 | YouTube Help page re: What is a scheduled copyright takedown request? | Tab 108_What is a scheduled copyright takedown request_CLEAN | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0194 | YouTube Help page re: Learn about scheduled copyright takedown requests | Tab 108A Learn about scheduled copyright takedown requests - YouTube Help | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0195 | YouTube Help page re: Content Veification Program | Tab 109_Content verification program_CLEAN | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0196 | YouTube Help page re: What is a Content ID claim? | Tab 115_What is a Content ID Claim | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0200 | YouTube Help page re: Dispute a Content ID claim | Tab 152_Dispute a Content ID Claim | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0201 | YouTube Hep page re: Switch between channels on a Google Account | Tab 153 Switch between channels on a Google Account - Computer - YouTube He | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0204 | YouTube Help page re: Copyright strike basics | Tab 82A Copyright strike basics - YouTube Help_CLEAN | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX0205 | YouTube Help page re: What is a Content ID claim? | Tab 83 What is a Content ID claim_ - YouTube Help_CLEAN | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0206 | YouTube Help page re: Qualify for Content ID | Tab 84 Qualify for Content ID - YouTube Help_CLEAN | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0207 | YouTube Help page re: YouTube Partner Program overview & eligibility | Tab 94 YouTube Partner Program overview _ eligibility - YouTube Help_CLEAN | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0208 | YouTube Help page re: YouTube Partner Program overview & eligibility | Tab110_YouTube Partner Program overview and eligibility_CLEAN | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0214 | YouTube document re: External_Application_Review_Steps | GOOG-SCHNDR-00001129 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0216 | YouTube document re: Suspicious_Content_ID_Claims_-_FAQ | GOOG-SCHNDR-00001279 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0217 | YouTube document re: YT_Enterprise_Abuse_Core_Workflows_Training | GOOG-SCHNDR-00001354 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0219 | YouTube document re: Pending_Suspicious_Queue_Review_Process | GOOG-SCHNDR-00001442 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0223 | YouTube document re: SRAV | GOOG-SCHNDR-00020003 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0224 | YouTube document re: SRAV_v4_(APAC)_v4.1 | GOOG-SCHNDR-00020357 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0225 | YouTube document re: EMEA_2019_SRAV_v4.1 | GOOG-SCHNDR-00020396 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0226 | Email From Elaine Omori  to support issues <playmusicops@google.com> re: New Account Set-Up: Artist Share | GOOG-SCHNDR-00020444 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0227 | Email From playmusicops@google.com to Elaine Omori Re: [6-0472000027560] New Account Set-Up: Artist Share | GOOG-SCHNDR-00020445 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0228 | YouTube document re: SRAV_EMEA_v4.2_(amend_term_removed)_clean_(1) | GOOG-SCHNDR-00020481 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0229 | YouTube document re: YouTube_(PLA)(APAC).BLOCKBUSTER_REDLINE | GOOG-SCHNDR-00020553 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0230 | YouTube document re: YouTube_(PLA)_(ID)_(Reproduction_Rights)_v1.4_(FINAL)(Rev).MOCA. BLOCKBUSTER_REDLINE___ | GOOG-SCHNDR-00020578 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0231 | YouTube document re: SRAV_Russian_(EMEA_v4.2_-_translated_with_arbitration)_clean | GOOG-SCHNDR-00020708 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0232 | YouTube document re: SRAV_(APAC)_v4.2_(Arb)(protected)_clean | GOOG-SCHNDR-00020765 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0233 | YouTube document re: SRAV_(APAC)_v4.2_(Courts)(AU_NZJP_SG)(protected)_clean | GOOG-SCHNDR-00020825 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX0234 | YouTube document re:  SRAV_US_v4.2_clean | GOOG-SCHNDR-00020862 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0237 | Email From Alexandra Riccomini to Adam Tully Re: Modern Works / Google Play Intros | GOOG-SCHNDR-00028283 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0242 | Email From Alexandra Riccomini to Adam Tully Re: Modern Works / Google Play Intros | GOOG-SCHNDR-00028342 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0243 | Email From Adam Tully to Alexandra Riccomini Re: Modern Works / Google Play Intros | GOOG-SCHNDR-00028348 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0244 | Email From Alexandra Riccomini to Adam Tully Re: Modern Works / Google Play Intros | GOOG-SCHNDR-00028362 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0245 | Email From Alexandra Riccomini to Adam Tully Re: Modern Works / Google Play Intros | GOOG-SCHNDR-00028479 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0246 | Email From Alexandra Riccomini to Adam Tully Re: Modern Works / Google Play Intros | GOOG-SCHNDR-00028498 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0247 | Email From Adam Tully to Alexandra Riccomini Re: Modern Works / Google Play Intros | GOOG-SCHNDR-00028524 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0248 | Email From Adam Tully to Alexandra Riccomini Re: Modern Works / Google Play Intros | GOOG-SCHNDR-00028531 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0249 | Email From Adam Tully to Alexandra Riccomini Re: Modern Works / Google Play Intros | GOOG-SCHNDR-00028540 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX0262 | YouTube document re:  USA_-_ASCAP_-_Musical_Works_License_and_Settlement_Agreement_-_1_May_2017_-_147790 | GOOG-SCHNDR-00033012 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0268 | YouTube document re: Set_your_channel_or_video's_audience_in_Studio_Content_Manager_-_YouTube_Help | GOOG-SCHNDR-00037962 | | Plaintiffs | (i) Paul Jessop; (ii)Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii)  Rebut Defendants' DMCA safe harbor defense |
| TX0284 | YouTube document re:  Release_List_-_YouTube_Help | GOOG-SCHNDR-00039729 | | Plaintiffs | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0285 | YouTube document re:  DDEX_reference_resources_-_YouTube_Help | GOOG-SCHNDR-00039731 | | Plaintiffs | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0286 | YouTube document re:  Resource_List_-_YouTube_Help | GOOG-SCHNDR-00039733 | | Plaintiffs | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0287 | YouTube document re: YouTube_content_owner_dashboard_training | GOOG-SCHNDR-00040244 | | Plaintiffs | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0299 | YouTube document re:  CKmhVPNgrUc | GOOG-SCHNDR-00040340 | | Plaintiffs | (i) Paul Jessop | (i) Proof of Defendants' liability for violations of Section 1202; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0304 | YouTube document re:  Use_spatial_audio_in_360-degree_and_VR_videos_-_YouTube_Help | GOOG-SCHNDR-00040502 | | Plaintiffs | (i) Paul Jessop; (ii)Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii)  Rebut Defendants' DMCA safe harbor defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX0309 | YouTube document re: Autoplay_videos_in_YouTube_Go_-_YouTube_Go_Help | GOOG-SCHNDR-00040619 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0310 | YouTube document re: PRD__YouTube_Autonav_--_go_Autonav | GOOG-SCHNDR-00040661 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0311 | YouTube document re: Upload_3D_videos_-_YouTube_Help | GOOG-SCHNDR-00040713 | | Plaintiffs | (i) Paul Jessop; (ii)Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii)  Rebut Defendants' DMCA safe harbor defense |
| TX0313 | YouTube document re: Troubleshoot_audio_or_video_issues_with_uploads_-_YouTube_Help | GOOG-SCHNDR-00040717 | | Plaintiffs | (i) Paul Jessop; (ii)Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii)  Rebut Defendants' DMCA safe harbor defense |
| TX0314 | YouTube document re: Determining_if_your_content_is__made_for_kids__-_YouTube_Help | GOOG-SCHNDR-00040721 | | Plaintiffs | (i) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0315 | YouTube document re: SMv3_Home_-_Video_Storage_Manager | GOOG-SCHNDR-00040751 | | Plaintiffs | (i) Paul Jessop; (ii)Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii)  Rebut Defendants' DMCA safe harbor defense |
| TX0316 | YouTube document re: Home_-_Viper | GOOG-SCHNDR-00040754 | | Plaintiffs | (i) Paul Jessop; (ii)Thierry Foucu | (i) Proof of Defendants' liability for CMI violations; (ii) Proof of Defendants' liability for violations of Section 1202 (iii)  Rebut Defendants' DMCA safe harbor defense |
| TX0317 | YouTube document re: CDFE_-_Video_Core_Streaming_and_Storage | GOOG-SCHNDR-00040756 | | Plaintiffs | (i) Paul Jessop; (ii) Thierry Foucu; (iii) Joseph Winograd. | (i)Proof of Defendants' liability for CMI violations; (ii)Proof of Defendants' liability for copyright infringement; (iii) Rebut Defendants' DMCA safe harbor defense. |
| TX0362 | YouTube document re:  A from A_V Intro | GOOG-SCHNDR-00048006 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0402 | YouTube document re: Content_Manager_policies_-_YouTube_Help | GOOG-SCHNDR-00050390 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy; (Vii) Paul Jessop | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense; (iv) i. Proof of Defendants' liability for violations of Section 1202 |
| TX0403 | YouTube document re: Use_the_Copyright_Match_Tool_-_YouTube_Help | GOOG-SCHNDR-00050398 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0415 | YouTube document re: You Tube Copyright Transparency Report H2 2021 | GOOG-SCHNDR-00052970 | | Plaintiffs | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX0421 | YouTube document re: YouTube_Experiments___Stats | GOOG-SCHNDR-00054239 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD

Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX0443 | Google Blog page re: Making YouTube Better in a Mobile Cross-Screen World | blog.google-Making YouTube Better in a Mobile Cross-Screen World | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX0559 | YouTube document re: LLC_CIMA-NA-21Jan2014-v12_CA | GOOG-SCHNDR-00000859 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0560 | YouTube document re: Commdoc___SpiderMADison___11_17 | GOOG-SCHNDR-00000918 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0561 | YouTube document re: Commdoc___SpiderMADison___11_17 | GOOG-SCHNDR-00000918 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0562 | YouTube document re: Content_ID___Essentials | GOOG-SCHNDR-00000924 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0565 | YouTube document re: OPD_CID_Onboarding_Process_(go_opdcid) | GOOG-SCHNDR-00001149 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0567 | YouTube document re: YT_Enterprise_Abuse_Partner_Contracts_Approval_Process | GOOG-SCHNDR-00001188 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0570 | YouTube document re: GIL_YouTube-Google_sells_ads_CHSA_EN_Law_5.1_14May2013 | GOOG-SCHNDR-00019281 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0571 | YouTube document re: Process_Approval_NA_Sound_Recording_and_Audiovisual_Content_License_(SRAV)_100927_(2) | GOOG-SCHNDR-00020258 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0572 | YouTube document re: YouTube_(PLA)(APAC).BLOCKBUSTER_CLEAN | GOOG-SCHNDR-00020659 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0573 | YouTube document re: YouTube_-_Publishing_License_Agreement_(US)_-_Aug_2019_(Version_1)_-_Simba_Approved_(Offline)_(Updated_June_2020) | GOOG-SCHNDR-00020802 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0574 | YouTube document re: SRAV_2018_US_v4.1_clean_2019-02-14_(2)_(3) | GOOG-SCHNDR-00020958 | | Plaintiffs | (i) Joanne Suk; (ii) Pierce Stacy | (i) Rebut Defendants' license defense |
| TX0575 | YouTube document re: Improving_Content_ID_for_creators | GOOG-SCHNDR-00021039 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0576 | YouTube document re: Addressing creator feedback and an update on my 2019 priorities by Susan Wojcicki | GOOG-SCHNDR-00021200 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0577 | YouTube document re: Life_of_a_YouTube_upload_-_YouTube_Developer's_Handbook | GOOG-SCHNDR-00034775 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0589 | Spreadsheet re: Content_ID_Total_Investment__Mar_2021_Update_.xlsx | GOOG-SCHNDR-00040616 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0595 | YouTube document re: SpiderMADison_Creator_C15n_Review | GOOG-SCHNDR-00041389 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0598 | YouTube document re: Tech_Talks_-_WatchNext | GOOG-SCHNDR-00042647 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX0599 | YouTube document re: Tech_Talks_-_WatchNext | GOOG-SCHNDR-00042647 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0607 | YouTube document re: Who or what are YouTube content owners? | GOOG-SCHNDR-00052439 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0608 | YouTube document re: Copyright_Takedowns_-_Rights_Management_Logic | GOOG-SCHNDR-00053140 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0623 | Google webpage re: How Google Fights Piracy | How Google Fights Piracy | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0624 | YouTube document re: HOW TO: Sensitive CID Features Review | HOW TO Sensitive CID Features Review | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0625 | YouTube webpage re: On YouTube's recommendation system | On YouTube's recommendation system | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX0630 | YouTube Help page re: The difference between copyright takedowns and Content ID claims | The difference between copyright takedowns and Content ID claims | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0631 | YouTube Help page re: The difference between copyright takedowns and Content ID claims | The difference between copyright takedowns and Content ID claims (1) | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX0633 | Webpage re: Why metadata matters and why it should be retained | Why metadata matters and why it should be retained | | Plaintiffs | (i) Paul Jessop; (ii)Thierry Foucu | (i) Proof of Defendants' liability for CMI violations |
| TX0634 | YouTube Copyright Education (remixed) | YouTube Copyright Education (remixed) | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX0655 | YouTube Copyright Complaint Submission Ticket Number T20-47536853 | GOOG-SCHNDR-00040030 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0656 | YouTube Copyright Complaint Submission Ticket Number T20-47536845 | GOOG-SCHNDR-00040031 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0662 | YouTube Copyright Complaint Submission Ticket Number T20-47538789 | GOOG-SCHNDR-00040037 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0663 | YouTube Copyright Complaint Submission Ticket Number T20-47538893 | GOOG-SCHNDR-00040038 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0667 | YouTube Copyright Complaint Submission Ticket Number T20-48409731 | GOOG-SCHNDR-00040042 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0707 | YouTube Copyright Complaint Submission Ticket Number T20-45632740 | GOOG-SCHNDR-00041447 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0709 | YouTube Copyright Complaint Submission Ticket Number T20-45631765 | GOOG-SCHNDR-00041449 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX0710 | YouTube Copyright Complaint Submission Ticket Number T20-46276714 | GOOG-SCHNDR-00041450 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX1002 | Metadata file re: video ID -VV3QuF8Ajw (Allegresse) | GOOG-SCHNDR-00043153 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1135 | Metadata file re: video ID YXWFYPk11GM (5 Weddings (H)) | GOOG-SCHNDR-00043480 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1143 | MP4 file re: video ID YXWFYPk11GM  (5 Weddings (H)) | GOOG-SCHNDR-00043491 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1385 | PB metadata file re: Video ID -VV3QuF8Ajw (Allegresse) | GOOG-SCHNDR-00048066 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1725 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006197 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1726 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006846 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1727 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006850 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1728 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006856 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1729 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006860 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1730 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006864 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1731 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006868 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1732 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006872 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1733 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006888 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1734 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006896 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1735 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006907 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1736 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006911 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1737 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006915 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1738 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006919 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1739 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006925 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1740 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006929 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX1741 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006953 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1742 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006957 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1743 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006961 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1744 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000007016 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1745 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000007020 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1746 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000007024 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1747 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000007028 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1748 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000007032 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1749 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000007045 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1750 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000007060 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1751 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000008004 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1752 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000010574 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1753 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000013042 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1754 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000019989 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1755 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000024163 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1756 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000024165 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1757 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000024173 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1758 | Email From YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000032107 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1797 | AST license agreement | AST_0000000191 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX1825 | YouTube document re:  Copyright_Match_Tool_-_YouTube_Help | GOOG-SCHNDR-00000077 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1826 | YouTube document re: The_difference_between_copyright_takedowns_and_Content_ID_claims_-_YouTube_Help | GOOG-SCHNDR-00000120 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1827 | YouTube document re:  What's the difference between a Copyright takedown notice and a Content ID claim_ - YouTube | GOOG-SCHNDR-00000167 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1831 | YouTube document re: HOW_TO__Claiming_Precision_Evaluation_(Weekly_Claim_Eval) | GOOG-SCHNDR-00001301 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1842 | YouTube document re:  T63-43810058 | GOOG-SCHNDR-00040009 | | Plaintiffs | (i) Maxim Lozovsky; (ii) Maxim Ryabyko | (i) Proof of Defendants' liability for copyright infringement |
| TX1846 | YouTube document re:  YouTube_Bad_Watch_Next_Suggestions | GOOG-SCHNDR-00042483 | | Plaintiffs | (i) Amy Wu; (ii) Brad Froehle; (iii) Christos Goodrow; (iv) Joseph Winograd | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense |
| TX1848 | Spreadsheet re: Video_Revenue.xlsx | GOOG-SCHNDR-00043844 | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX1850 | YouTube document re:  Commdoc _ SpiderMADsense _ Q3 2018 | GOOG-SCHNDR-00048022 | | Plaintiffs | (i) Chris Ting; (ii) Kevin Zhu; (iii) Pierce Stacy | (i) Rebut Defendants' DMCA defense |
| TX1851 | YouTube document re:  HOW TO_ Sensitive CID features review (go_cid-custom) | GOOG-SCHNDR-00048035 | | Plaintiffs | (i) David Rosenstein; (ii) Fabio Magagna; (iii) Joanne Suk; (iv) Joseph Winograd; (v) Julian Bill; (vi) Pierce Stacy | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' DMCA defense; (iii) Rebut Defendants' fair use defense |
| TX1854 | YouTube document re:  DMCA512safeharborsMarch2017 | GOOG-SCHNDR-00051290 | | Plaintiffs | (i) Christos Goodrow; (ii) Kevin Zhu; (iii) Julian Bill; (iv) Chris Ting; (v) Amy Wu; (vi) Joanne Suk | (i) Rebut Defendants' DMCA Safe harbor defense |
| TX1875 | Agreement between MegaFilm and IPLLC | IPLLC_0000000458 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1901 | Delaware Secretary of State document re: IPLLC | IPLLC_0000000686 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1902 | IRS letter re: IPLLC | IPLLC_0000000740 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1903 | IRS letter re: IPLLC | IPLLC_0000000743 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1904 | Delaware Secretary of State document re: IPLLC | IPLLC_0000000747 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1909 | Email From Maria Schneider to Dan Coleman Re: oh my God!!! | MODWORKS00000002 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1911 | Email From Maria Schneider to Dan Coleman Re: mechanical question | MODWORKS00000011 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1912 | Email From Maria Schneider to Dan Coleman Re: great to talk to you | MODWORKS00000037 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1913 | Email From Dan Coleman to Adam Tully Re: Maria Schneider letter | MODWORKS00000046 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1914 | Email From Dan Coleman to Maria Schneider Re: Hang Gliding recording | MODWORKS00000104 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX1915 | Email From Adam Tully to Dan Coleman Re: Maria Schneider letter | MODWORKS00000106 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1918 | Email From Dan Coleman to Arlo Tobin; Jamie Hart ;Nick LaPointe re: Fwd: songs to quitclaim | MODWORKS00000214 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1919 | Email From Cameron Green to Dan Coleman Re: Maria Schneider letter | MODWORKS00000256 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1924 | Email From Dan Coleman to Maria Schneider Re: Hang Gliding recording | MODWORKS00000331 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1925 | Music Publishing Administration Agreement between ArtistShare and Maria Schneider | MODWORKS00000350 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1926 | Email From Dan Coleman to Maria Schneider Re: ALSO | MODWORKS00000407 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1927 | Email From Dan Coleman to Jamie Hart  Re: songs to quitclaim | MODWORKS00000415 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1928 | Email From Dan Coleman to Maria Schneider re: SUE (OR IN A SEASON OF CRIME) | MODWORKS00000445 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1929 | Email From Maria Schneider to publishing@artistshare.com Re: Sync request Brussels Jazz Orchestra Documentary | Maria Schneider | MODWORKS00000573 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1930 | Email From Maria Schneider to Dan Coleman Re: Love Theme From Spartacus | MODWORKS00000698 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1931 | Email From Brian Camelio  to Dan Coleman;Maria Schneider re: Fwd: License track request - Box-set TELERAMA | MODWORKS00000749 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1932 | Email From Dan Coleman to Maria Schneider Re: Request: Sony Commercial Music Group/ McGraw-Hill/Tanner-Megill: Jazz 12th Edition | MODWORKS00000782 | | Plaintiffs | (i) Maria Schneider, (ii) Brian Camelio; (iii) Andrew Sanders | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1940 | Pirate Monitor Ltd. Director's Resolution | PirateMonitor_0000000050 | | Plaintiffs | (i) Gabor Csupo | (i) Rebut Defendants' counterclaim |
| TX1946 | Email From markvinci@aol.com to Maria Schneider Re: Confirmatory Letter | SCHNEIDER_0000019391 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1947 | Email From Frank Kimbrough to Maria Schneider Re: Confirmatory Email | SCHNEIDER_0000019484 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1948 | Email From Tim Hagans to Maria Schneider Re: Confirmatory Letter | SCHNEIDER_0000020869 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1949 | Email From Maria Schneider to Maria Schneider re: Fwd: Your Content ID Application | SCHNEIDER_0000025742 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1950 | Email From YouTube [no_reply@youtube.com] to Maria Schneider Official Page [maria-schneider-3199@pages.plusgoogle.com] re: Your Content ID Application | SCHNEIDER_0000025745 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Trial Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX1972 | Email From Maria Schneider to Mark Righter re: Fwd: Your Content ID Application | SCHNEIDER_0000180534 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX1975 | US Copyright Office Certificate of Registration of 5 Weddings | UNIGLOBE_0000000026 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1977 | Email From copyright@youtube.com to legal@uniglobeentertainment.com Re: [0-6912000025341] Attn: YouTube Copyright Department - SUPERVISOR | UNIGLOBE_0000005006 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX1981 | Distribution Agreement between Uniglobe and Vision Films | Uniglobe_0000010256 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement; (ii) Rebut Defendants' license defense |
| TX1983 | Email From copyright@youtube.com to UniGlobe Entertainment [uniglobeentertainment@gmail.com] Re: [8-3073000017634] YouTube Partner Support | UNIGLOBE_0000013930 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2670 | YouTube advertising page re: How To Advertise on YouTube | How It Works- How To Advertise on YouTube - YouTube advertising | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2671 | YouTube page re: Product Features, Responsibility, & Impact | How YouTube Works - Product Features, Responsibility, & Impact | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2673 | Google Ads Help page re: About recommended media plans in Reach Planner | Hyperlink 1- About recommended media plans in Reach Planner - Google Ads Help | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2679 | Google Ads Help page re: Changes to audience targeting | Hyperlink 3-Changes to audience targeting_Google Ads Help | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2749 | YouTube article re: Why We Focus on Watch Time | Tab 1207 YouTube Now_Why We Focus on Watch Time copy | | Plaintiffs | (i) Fabio Magagna; (ii) Hal Singer | (i) Proof of Plaintiffs' damages; (ii) Rebut Defendants' DMCA safe harbor defense |
| TX2758 | Wyoming SOS - Name Change from American Pride Films Group LLC to UniGlobe Entertainment, LLC | Wyoming SOS - Name Change from American Pride Films Group LLC to UniGlobe Entertainment, LLC | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2843 | YouTube page re: YouTube Copyright & Fair Use Policies - How YouTube Works | YouTube Copyright & Fair Use Policies - How YouTube Works | | Plaintiffs | (i) Chris Ting; (ii) Fabio Magagna; (iii) Kevin Zhu | (i) Rebut Defendants' fair use defenses |
| TX2844 | YouTube page re: YouTube Copyright & Fair Use Policies - Infringements - How YouTube Works | YouTube Copyright & Fair Use Policies - Infringements - How YouTube Works | | Plaintiffs | (i) Chris Ting; (ii) Fabio Magagna; (iii) Kevin Zhu | (i) Rebut Defendants' fair use defenses |
| TX2846 | Email from YouTube Re: [6-9323000003020] New YouTube Copyright Complaint Submission | GOOG-SCHNDR-00000783 | | Plaintiffs | (i) Maria Schneider; | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2847 | Email from YouTube Re: Re: [4-7214000010383] New YouTube Copyright Complaint Submission | GOOG-SCHNDR-00000823 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2848 | Email from YouTube Re: Re: [0-9226000011188] New YouTube Copyright Complaint Submission | GOOG-SCHNDR-00000834 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2893 | Email from Zachary Bornheimer to Maria Schneider re: Fwd: YouTube Copyright Complaint Submission | SCHNEIDER_0000001770 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2894 | Email from Maria Schneider to Maria Schneider re: Fwd: [6-9598000016863] New YouTube Copyright Complaint Submission | SCHNEIDER_0000002682 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX2895 | Email from Maria Schneider to Maria Schneider re: Fwd: YouTube Copyright Complaint Submission | SCHNEIDER_0000002684 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2896 | Email from YouTube Copyright to Marie Le Claire re: YouTube Copyright Complaint Submission | SCHNEIDER_0000009293 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2897 | Email from YouTube to Marie Le Claire re: Re: [5-8267000006998] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009334 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2898 | Email from YouTube to Marie Le Claire re: Re: [5-6111000010070] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009335 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2899 | Email from YouTube to Marie Le Claire re: Re: [9-3594000009367] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009336 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2900 | Email from YouTube to maria-schneider-3199@pages.plusgoogle.com re: Re: [6-6778000003070] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009340 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2901 | Email from YouTube to maria-schneider-3199@pages.plusgoogle.com re: Re: [0-6876000003066] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009341 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2902 | Email from YouTube to maria-schneider-3199@pages.plusgoogle.com re: Re: [9-8010000002867] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009342 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2903 | Email from YouTube to maria-schneider-3199@pages.plusgoogle.com re: Re: [3-5470000003068] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009343 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2904 | Email from YouTube to Maria Schneider re: Re: [8-6583000016711] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009450 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2905 | Email from Marie Le Claire to Maria Schneider re: Fwd: [1-4711000010922] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009458 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2906 | Email from Marie Le Claire to Maria Schneider re: Fwd: [0-2428000010815] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009461 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2907 | Email from YouTube Service to MSchamberworks@gmail.com re: Re: [#1237607732] New YouTube Copyright Complaint Submission | SCHNEIDER_0000125019 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2908 | Email from YouTube Service to MSchamberworks@gmail.com re: Re: [#1230550853] New YouTube Copyright Complaint Submission | SCHNEIDER_0000125020 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |
| TX2909 | Email from YouTube Service to MSchamberworks@gmail.com re: Re: [#1280380181] New YouTube Copyright Complaint Submission | SCHNEIDER_0000125021 | | Plaintiffs | (i) Maria Schneider; (ii) Zachary Bornheimer; (iii) Marie LeClaire | (i) Proof of Defendants' liability for copyright infringement; (ii) Proof of Defendants' liability for violations of Section 1202 |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX2910 | Email from YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000002427 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2911 | Email from YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000004141 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2912 | Email from YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000004144 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX2913 | Email from YouTube Copyright to uniglobeentertainment@gmail.com re: YouTube Copyright Complaint Submission | UNIGLOBE_0000006197 | | Plaintiffs | (i) Nayomi Cooper | (i) Proof of Defendants' liability for copyright infringement |
| TX3034 | 5 Weddings Copyright information | UNIGLOBE_0000051497 | Cooper 6/30/22 Ex. 5 | Defendants | Cooper | Ownership of Works in Suit |
| TX3035 | 5 Weddings Certificate of Registration | UNIGLOBE_0000000026 | Cooper 6/30/22 Ex. 6 | Defendants | Cooper | Ownership of Works in Suit |
| TX3038 | Letter from N. Gujral to Censor Board of India re Censor Board Clearance | UNIGLOBE_0000037591 | Cooper 6/30/22 Ex. 10 | Defendants | Cooper | Ownership of Works in Suit |
| TX3045 | Vision Films, Inc. Gross Contract Sales Accrual - All Transactions | UNIGLOBE_0000051048 | Cooper 6/30/22 Ex. 17 | Defendants | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3047 | YouTube TOS US | GOOG-SCHNDR-00054074 | Cooper 6/30/22 Ex. 19 | Defendants | Cooper, Zhu | Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3048 | Distribution Agreement between Vision Films, Inc. and Uniglobe Entertainment LLC | UNIGLOBE_0000010256 | Cooper 6/30/22 Ex. 20 | Defendants | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3049 | Email from copyright@youtube.com to legal@uniglobeentertainment.com re Attn: YouTube Copyright Department - SUPERVISOR | UNIGLOBE_0000005006 | Cooper 6/30/22 Ex. 22 | Defendants | Cooper | Non-Infringement; Use of YouTube's Platform and Services; Damages |
| TX3058 | Email from copyright@youtube.com to Nayomi cc uniglobeentertainment@gmail.com, YouTube Copyright re [0-6991000024780] YouTube Copyright Complaint Submission - URGENT | UNIGLOBE_0000006214 | Cooper 8/1/22 Ex. 36 | Defendants | Cooper | Non-Infringement; Damages |
| TX3065 | Written Resolution of the Directors of Pirate Monitor Ltd. | PIRATEMONITOR_0000000050 | Csupo 30b6 Ex. 4 | Defendants | Zhu, Csupo | Defendants' Counterclaim |
| TX3068 | Email from G. Csupo to B. Zoltain cc H. Endre re Signature (w/ attachments) | PIRATEMONITOR_0000000031 | Csupo 30b6 Ex. 6A | Defendants | Zhu, Csupo | Defendants' Counterclaim |
| TX3069 | Email from G. Csupo to B. Zoltain cc H. Endre re Signature (w/o attachments) [TRANSPERFECT TRANSLATION] | PIRATEMONITOR_0000000031 | Csupo 30b6 Ex. 6B | Defendants | Zhu, Csupo | Defendants' Counterclaim |
| TX3078 | Contract of Services between Mega Film Kft and Intellectual Property LLC | IPLLC_0000000122 | Csupo 30b6 Ex. 13A | Defendants | Zhu, Csupo | Defendants' Counterclaim |
| TX3079 | Contract of Services between Mega Film Kft and Intellectual Property LLC [TRANSPERFECT TRANSLATION] | IPLLC_0000000122 | Csupo 30b6 Ex. 13B | Defendants | Zhu, Csupo | Defendants' Counterclaim |
| TX3080 | Email from G. Csupo to YouTube Copyright re YouTube Copyright Complaint Submission (w/ attachments) | IPLLC_0000000142 | Csupo 30b6 Ex. 14A | Defendants | Zhu, Csupo | Defendants' Counterclaim |
| TX3081 | Email from G. Csupo to YouTube Copyright re YouTube Copyright Complaint Submission (w/o attachments) [TRANSPERFECT TRANSLATION] | IPLLC_0000000142 | Csupo 30b6 Ex. 14B | Defendants | Zhu, Csupo | Defendants' Counterclaim |
| TX3082 | License Agreement between Mega Film Kft. And Pirate Monitor Ltd. | PIRATEMONITOR_0000000046 | Csupo 30b6 Ex. 15 | Defendants | Zhu, Csupo | Defendants' Counterclaim |
| TX3101 | Submission of Paul Jessop, Founder and Director, County Analytics Ltd in Response to Library of Congress - US Copyright Office Notice of Inquiry Docket 2014-03 "Music Licensing Study" | | Jessop Ex. 8 | Defendants | Jessop | CMI / Metadata Claim |
| TX3103 | List of Field Names and Frequencies | | Jessop Ex. 10 | Defendants | Foucu | CMI / Metadata Claim |
| TX3104 | List of Field Values for certain metadata fields marked by Jessop as "interesting" | | Jessop Ex. 11 | Defendants | Foucu | CMI / Metadata Claim |
| TX3105 | Analysis by Jessop on the frequency in which certain fields appeared within certain metadata files | | Jessop Ex. 12 | Defendants | Foucu | CMI / Metadata Claim |
| TX3106 | video_codec_id: CODEC_ID_H264 | GOOG-SCHNDR-00048066 | Jessop Ex. 13 | Defendants | Foucu | CMI / Metadata Claim |
| TX3129 | Email from YouTube to meemer40@gmail.com re [1-9735000010212] New YouTube Copyright Complaint Submission | LECLAIRE_0000000317 | Le Claire Ex. 23 | Defendants | Le Claire; Schneider | Use of Youtube's Platform and Services |
| TX3140 | License Agreement Audio-419-JL/18 becca Global Inc Company | AST_0000000191 | Lozovsky Ex. 6 | Defendants | Lozovsky; Ryabyko | Licenses and Agreements re Works in Suit |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX3142 | Sublicense Contract N2 AK-7414/3 between Abecca Global Inc and AST Publishing LTD | AST_0000000274 | Lozovsky Ex. 8 | Defendants | Lozovsky; Ryabyko | Licenses and Agreements re Works in Suit |
| TX3146 | Sublicense Agreement No. 03-01-01/M21 (simple non-exclusive license) between AST Publishing House Limited Liability Company and Litres LLC | AST_0000011400 | Lozovsky Ex. 12A | Defendants | Lozovsky; Ryabyko | Licenses and Agreements re Works in Suit |
| TX3147 | Sublicense Agreement No. 03-01-01/M21 (simple non-exclusive license) between AST Publishing House Limited Liability Company and Litres LLC [TRANSPERFECT TRANSLATION] | AST_0000011400 | Lozovsky Ex. 12B | Defendants | Lozovsky; Ryabyko | Licenses and Agreements re Works in Suit |
| TX3150 | Terms of Service | GOOG-SCHNDR-00054079 | Lozovsky Ex. 15A | Defendants | Lozovsky; Ryabyko | Licenses and Agreements re Works in Suit |
| TX3151 | Terms of Service [TRANSPERFECT TRANSLATION] | GOOG-SCHNDR-00054079 | Lozovsky Ex. 15B | Defendants | Lozovsky; Ryabyko | Licenses and Agreements re Works in Suit |
| TX3162 | Additional Agreement to Amendment Agreement No. 2 dated April 25, 2014 to License Agreement No. 2-M-13 dated January 1, 2013 between LiRes and AST Publishing | AST_0000035017 | Lozovsky Ex. 24A | Defendants | Lozovsky; Ryabyko | Licenses and Agreements re Works in Suit |
| TX3163 | Additional Agreement to Amendment Agreement No. 2 dated April 25, 2014 to License Agreement No. 2-M-13 dated January 1, 2013 between LiRes and AST Publishing [TRANSPERFECT TRANSLATION] | AST_0000035017 | Lozovsky Ex. 24B | Defendants | Lozovsky; Ryabyko | Licenses and Agreements re Works in Suit |
| TX3170 | Ticket T20-46276714 Conversation with kotova@azapi.ru | GOOG-SCHNDR-00041450 | Ryabyko 30b6 Ex. 7 | Defendants | Lozovsky; Ryabyko | Use of YouTube Platform & Services |
| TX3181 | YouTube Terms of Service | GOOG-SCHNDR-00034933 | Schneider Ex. 16 | Defendants | Schneider; Zhu | Licenses and Agreements re Works in Suit |
| TX3192 | Publishing License Agreement between A Side Music and Google | SCHNEIDER_0000009607 | Schneider Ex. 30 | Defendants | Schneider; Coleman; Suk | Licenses and Agreements re Works in Suit |
| TX3196 | Email from M. Schneider to D. Coleman re great to talk to you | MODWORKS00000037 | Schneider Ex. 34 | Defendants | Coleman; Schneider | Use of YouTube's Platform and Services; Non-Infringement; Licenses and Agreements re Works in Suit |
| TX3223 | Publishing License Agreement | GOOG-SCHNDR-00002434 | | Defendants | Suk; Coleman; Holz | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services |
| TX3225 | ASCAP Publisher Application | MODWORKS00000803 | | Defendants | Coleman; Schneider | Licenses and Agreements re Works in Suit |
| TX3230 | Email from Schneider, Maria to Mosenkis, Sam re "Streaming Guidance for Concert Presenters" | SCHNEIDER_0000055596 | | Defendants | Schneider | Licenses and Agreements re Works in Suit |
| TX3235 | Open Letter to YouTube, "Pushers" of Piracy, by Maria Schneider | MODWORKS00000017 | | Defendants | Schneider | Plaintiffs' Motives re Lawsuit; YouTube's Platform and Services; Statements of Parties re YouTube |
| TX3286 | video_codec_id: CODEC_ID_H264 | GOOG-SCHNDR-00048460 | | Defendants | Foucu; Holz | Use of YouTube's Platform and Services; Works in Suit |
| TX3287 | video_codec_id: CODEC_ID_H264 | GOOG-SCHNDR-00048484 | | Defendants | Foucu; Holz | Use of YouTube's Platform and Services; Works in Suit |
| TX3288 | video_codec_id: CODEC_ID_H264 | GOOG-SCHNDR-00048870 | | Defendants | Foucu; Holz | Use of YouTube's Platform and Services; Works in Suit |
| TX3289 | video_codec_id: CODEC_ID_H264 | GOOG-SCHNDR-00049069 | | Defendants | Foucu; Holz | Use of YouTube's Platform and Services; Works in Suit |
| TX3290 | video_codec_id: CODEC_ID_H264 | GOOG-SCHNDR-00049094 | | Defendants | Foucu; Holz | Use of YouTube's Platform and Services; Works in Suit |
| TX3291 | video_codec_id: CODEC_ID_H264 | GOOG-SCHNDR-00049274 | | Defendants | Foucu; Holz | Use of YouTube's Platform and Services; Works in Suit |
| TX3292 | video_codec_id: CODEC_ID_H264 | GOOG-SCHNDR-00049329 | | Defendants | Foucu; Holz | Use of YouTube's Platform and Services; Works in Suit |
| TX3293 | video_codec_id: CODEC_ID_H264 | GOOG-SCHNDR-00049569 | | Defendants | Foucu; Holz | Use of YouTube's Platform and Services; Works in Suit |
| TX3304 | YouTube Copyright Transparency Report H1 2022 | | | Defendants | Agrawal; Zhu | YouTube Platform & Services |
| TX3320 | YouTube Terms of Service | GOOG-SCHNDR-00000105 | | Defendants | Zhu | YouTube's Platform and Services; Licenses and Agreements re YouTube |
| TX3325 | YouTube Terms of Service | GOOG-SCHNDR-00000255 | | Defendants | Zhu | YouTube's Platform and Services; Licenses and Agreements re Works in Suit |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX3326 | YouTube Terms of Service | GOOG-SCHNDR-00000258 | | Defendants | Zhu | YouTube's Platform and Services; Licenses and Agreements re Works in Suit |
| TX3327 | YouTube Terms of Service | GOOG-SCHNDR-00000263 | | Defendants | Zhu | YouTube's Platform and Services; Licenses and Agreements re Works in Suit |
| TX3328 | YouTube Terms of Service | GOOG-SCHNDR-00000267 | | Defendants | Zhu | YouTube's Platform and Services; Licenses and Agreements re Works in Suit |
| TX3375 | Content Licensing Agreement (v.1.0) | GOOG-SCHNDR-00020553 | | Defendants | Zhu; Suk; Holz | Licenses and Agreements re Works in Suit |
| TX3376 | Content Licensing Agreement | GOOG-SCHNDR-00020578 | | Defendants | Zhu; Suk; Holz | Licenses and Agreements re Works in Suit |
| TX3378 | TOS Amendment - (IVP) | GOOG-SCHNDR-00020640 | | Defendants | Zhu; Suk; Holz | Licenses and Agreements re Works in Suit |
| TX3381 | Preambles of TOS | GOOG-SCHNDR-00020656 | | Defendants | Zhu; Suk; Holz | Licenses and Agreements re Works in Suit |
| TX3394 | Copyright Strike Interstitial | GOOG-SCHNDR-00039114 | | Defendants | Zhu; Bill; Stacy | YouTube's Platform & Services |
| TX3396 | YouTube Terms of Service | GOOG-SCHNDR-00050069 | | Defendants | Zhu, Suk, Holz | Licenses and Agreements re Works in Suit |
| TX3397 | YouTube Terms of Service | GOOG-SCHNDR-00050061 | | Defendants | Zhu, Suk, Holz | Licenses and Agreements re Works in Suit |
| TX3399 | Amended Interim Designation of Agent to Receive Notification of Claimed Infringement | GOOG-SCHNDR-00050083 | | Defendants | Zhu, Bill | YouTube's Platform and Services |
| TX3401 | DMCA Designated Agent Directory, Service Provider History | GOOG-SCHNDR-00050075 | | Defendants | Zhu, Bill | YouTube's Platform and Services |
| TX3402 | DMCA Designated Agent Directory, Service Provider History | GOOG-SCHNDR-00050079 | | Defendants | Zhu, Bill | YouTube's Platform and Services |
| TX3437 | Email from Le Claire, Marie to Le Claire, Marie re "New YouTube Copyright Complaint Submission" | SCHNEIDER_0000009455 | | Defendants | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3438 | Email from YouTube to Schneider, Maria "Re: New YouTube Copyright Complaint Submission" | SCHNEIDER_0000125020 | | Defendants | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3439 | YouTube Ticket T20-47536853 - 11:19AM | GOOG-SCHNDR-00040030 | | Defendants | Zhu | Use of YouTube's Platform and Services |
| TX3440 | YouTube Ticket T20-47536845 - 11:19AM | GOOG-SCHNDR-00040031 | | Defendants | Zhu | Use of YouTube's Platform and Services |
| TX3441 | YouTube Ticket T20-47538789 - 12:34PM | GOOG-SCHNDR-00040037 | | Defendants | Zhu | Use of YouTube's Platform and Services |
| TX3442 | YouTube Ticket T20-47538893 - 12:32PM | GOOG-SCHNDR-00040038 | | Defendants | Zhu | Use of YouTube's Platform and Services |
| TX3443 | YouTube Ticket T20-48409731 - 6:11AM | GOOG-SCHNDR-00040042 | | Defendants | Zhu | Use of YouTube's Platform and Services |
| TX3444 | Blank intentionally removed | | | Defendants | | |
| TX3445 | Blank intentionally removed | | | Defendants | | |
| TX3446 | YouTube Ticket T20-45632740 - 9:42AM | GOOG-SCHNDR-00041447 | | Defendants | Zhu | Use of YouTube's Platform and Services |
| TX3447 | YouTube Ticket T20-45631765 - 9:43AM | GOOG-SCHNDR-00041449 | | Defendants | Zhu | Use of YouTube's Platform and Services |
| TX3448 | Email from YouTube to Schneider, Maria "Re: New YouTube Copyright Complaint Submission" | SCHNEIDER_0000009343 | | Defendants | Schneider; Le Claire; Zhu | Use of YouTube's Platform and Services |
| TX3449 | Email from YouTube to Schneider, Maria "Re: New YouTube Copyright Complaint Submission" | SCHNEIDER_0000009344 | | Defendants | Schneider; Le Claire; Zhu | Use of YouTube's Platform and Services |
| TX3450 | Email from YouTube to Schneider, Maria "Re: New YouTube Copyright Complaint Submission" | SCHNEIDER_0000009334 | | Defendants | Schneider; Le Claire; Zhu | Use of YouTube's Platform and Services |
| TX3451 | Email from YouTube Copyright to UniGlobe Entertainment re "YouTube Copyright Complaint Submission" | UNIGLOBE_0000013042 | | Defendants | Cooper; Zhu | Use of YouTube's Platform and Services |
| TX3452 | Email from YouTube Copyright to Schneider, Maria re "YouTube Copyright Complaint Submission" | SCHNEIDER_0000009453 | | Defendants | Schneider; Le Claire; Zhu | Use of YouTube's Platform and Services |
| TX3453 | Email from YouTube Copyright to UniGlobe Entertainment re "YouTube Copyright Complaint Submission" | UNIGLOBE_0000032107 | | Defendants | Cooper; Zhu | Use of YouTube's Platform and Services |
| TX3454 | Email from YouTube Copyright to UniGlobe Entertainment re "YouTube Copyright Complaint Submission" | UNIGLOBE_0000013839 | | Defendants | Cooper; Zhu | Use of YouTube's Platform and Services |
| TX3475 | Email from Coleman, Dan to Tully, Adam "Re: Maria Schneider Letter" | MODWORKS00000046 | | Defendants | Coleman | Use of YouTube's Platform and Services |
| TX3477 | Email from Coleman, Dan to Schneider, Maria "Re: Hang Gliding Recording" | MODWORKS00000104 | | Defendants | Coleman; Schneider; Le Claire | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX3478 | Email from Tully, Adam to Coleman, Dan "Re: Maria Schneider Letter" | MODWORKS00000106 | | Defendants | Coleman | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services |
| TX3479 | Blank intentionally removed | | | Defendants | | |
| TX3480 | Blank intentionally removed | | | Defendants | | |
| TX3483 | Blank intentionally removed | | | Defendants | | |
| TX3484 | Email from Green, Cameron to Coleman, Dan "Re: Maria Schneider Letter" | MODWORKS00000256 | | Defendants | Coleman | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; Statements of Parties re YouTube; Plaintiffs' Motives re Lawsuit |
| TX3485 | Email from Coleman, Dan to Schneider, Maria "Re: Hang Gliding Recording" | MODWORKS00000331 | | Defendants | Schneider; Coleman; Le Claire | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services |
| TX3488 | ArtistShare Music Publishing Administration Agreement | MODWORKS00000350 | | Defendants | Coleman; Schneider; Camelio; Sanders | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services |
| TX3489 | Operating Agreement for ArtistShare Publishing | MODWORKS00000356 | | Defendants | Coleman; Camelio | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services |
| TX3491 | Email from Coleman, Dan to Hart, Jamie "Re Songs to Quitclaim" | MODWORKS00000415 | | Defendants | Coleman | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services |
| TX3509 | Modern Work Music Publishing Agreement | MODWORKS00001301 | | Defendants | Coleman | Licenses and Agreements re Works in Suit |
| TX3534 | Email from YouTube to meemer40@gmail.com re [5-1574000004537] New YouTube Copyright Complaint Submission | LECLAIRE_0000000302 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3535 | Email from YouTube to meemer40@gmail.com re [1-4711000010922] New YouTube Copyright Complaint Submission | LECLAIRE_0000000303 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3536 | Email from YouTube to meemer40@gmail.com re [3-6880000010206] New YouTube Copyright Complaint Submission | LECLAIRE_0000000304 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3537 | Email from YouTube to meemer40@gmail.com re [0-9226000011188] New YouTube Copyright Complaint Submission | LECLAIRE_0000000305 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3538 | Email from YouTube to meemer40@gmail.com re [5-8267000006998] New YouTube Copyright Complaint Submission | LECLAIRE_0000000306 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3539 | Email from YouTube to meemer40@gmail.com re [4-8164000007866] New YouTube Copyright Complaint Submission | LECLAIRE_0000000307 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3540 | Email from YouTube to meemer40@gmail.com re [7-2969000008371] New YouTube Copyright Complaint Submission | LECLAIRE_0000000310 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3541 | Email from YouTube to meemer40@gmail.com re [9-3594000009367] New YouTube Copyright Complaint Submission | LECLAIRE_0000000312 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3542 | Email from YouTube to meemer40@gmail.com re [0-2428000010815] New YouTube Copyright Complaint Submission | LECLAIRE_0000000318 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3543 | Email from YouTube to meemer40@gmail.com re [5-6111000010070] New YouTube Copyright Complaint Submission | LECLAIRE_0000000319 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3553 | Email from YouTube Copyright to meemer40@gmail.com re YouTube Copyright Complaint Submission | SCHNEIDER_0000009293 | | Defendants | Le Claire; Schneider | Use of YouTube's Platform and Services |
| TX3554 | Email from YouTube to meemer40@gmail.com re [7-2969000008371] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009333 | | Defendants | Le Claire | Use of YouTube's Platform and Services |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX3555 | Email from YouTube to meemer40@gmail.com re [5-6111000010070] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009335 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3556 | Email from YouTube to meemer40@gmail.com re [9-3594000009367] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009336 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3557 | Email from YouTube to meemer40@gmail.com re [5-1574000004537] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009337 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3558 | Email from YouTube to meemer40@gmail.com re [3-6880000010206] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009338 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3559 | Email from YouTube to meemer40@gmail.com re [4-8164000007866] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009339 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3560 | Email from YouTube to meemer40@gmail.com re [6-6778000003070] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009340 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3561 | Email from YouTube to M. Schneider re [0-6876000003066] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009341 | | Defendants | Le Claire | Use of YouTube's Platform and Services |
| TX3562 | Email from YouTube to M. Schneider re [9-8010000002867] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009342 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3563 | Email from copyright@youtube.com to mariaschneider@mac.com re [8-34530000002960] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009346 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3565 | Email from YouTube to mariaschneider@mac.com re [8-6583000016711] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009450 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3566 | Email from M. Le Claire to M. Schneider re Copyright Infringement Notification Confirmation | SCHNEIDER_0000009456 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3567 | Email from M. Le Claire to M. Schneider re [1-4711000010922]  New YouTube Copyright Complaint Submission | SCHNEIDER_0000009458 | | Defendants | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3568 | Email from M. Le Claire to M. Schneider re [0-2428000010815] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009461 | | Defendants | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3569 | Email from M. Le Claire to M. Schneider re [1-9735000010212] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009464 | | Defendants | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3570 | Email from M. Le Claire to M. Schneider re  Copyright Infringement Notification Confirmation | SCHNEIDER_0000009465 | | Defendants | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3571 | Email from M. Le Claire to M. Schneider re [3-6880000010206] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009467 | | Defendants | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3572 | Email from M. Le Claire to M. Schneider re [5-6111000010070] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009470 | | Defendants | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3573 | Email from M. Le Claire to M. Schneider re [9-3594000009367] New YouTube Copyright Complaint Submission | SCHNEIDER_0000009473 | | Defendants | Schneider; Le Claire | Use of YouTube's Platform and Services |
| TX3574 | Email from Z. Bornheimer to M. Schneider re YouTube Copyright Complaint Submission | SCHNEIDER_0000009482 | | Defendants | Bornheimer; Schneider | Use of YouTube's Platform and Services |
| TX3594 | Blank intentionally removed | | | Defendants | | |
| TX3607 | Email from YouTube Service to maria-schneider-3199@pages.plusgoogle.com re [7-58820000001532] New YouTube Copyright Complaint Submission | SCHNEIDER_0000125011 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3608 | Email from YouTube Service to Mschamberworks@gmail.com re [#1230546348] New YouTube Copyright Complaint Submission | SCHNEIDER_0000125016 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3609 | Email from YouTube Service to MSchamberworks@gmail.com re  New YouTube Copyright Complaint Submission | SCHNEIDER_0000125017 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3610 | Email from YouTube Service to Mschamberworks@gmail.com re [#1274617566] New YouTube Copyright Complaint Submission | SCHNEIDER_0000125018 | | Defendants | Schneider | Use of YouTube's Platform and Services |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX3611 | Email from YouTube Service to Mschamberworks@gmail.com re [#1237607732] New YouTube Copyright Complaint Submission | SCHNEIDER_0000125019 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3612 | Email from YouTube Service to Mschamberworks@gmail.com re [#1280380181] New YouTube Copyright Complaint Submission | SCHNEIDER_0000125021 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3620 | Email from YouTube to MariaSchneiderOrch@gmail.com re Changes to YouTube's Terms of Service | SCHNEIDER_0000157163 | | Defendants | Schneider | Licenses and Agreements re Works in Suit |
| TX3629 | Blank intentionally removed | | | Defendants | | |
| TX3671 | Blank intentionally removed | | | Defendants | | |
| TX3676 | Blank intentionally removed | | | Defendants | | |
| TX3677 | Blank intentionally removed | | | Defendants | | |
| TX3678 | Email from ytcases@system.gserviceaccount.com re NOTE | GOOG-SCHNDR-00000774 | | Defendants | Schneider; Zhu | Use of YouTube's Platform and Services |
| TX3679 | Email from copyright@youtube.com re NOTE | GOOG-SCHNDR-00000805 | | Defendants | Schneider; Zhu | Use of YouTube's Platform and Services |
| TX3680 | Email from copyright@youtube.com re NOTE | GOOG-SCHNDR-00000808 | | Defendants | Schneider; Zhu | Use of YouTube's Platform and Services |
| TX3681 | Email from YouTube to meemer40@gmail.com re [6-9598000016863] New YouTube Copyright Complaint Submission | GOOG-SCHNDR-00000851 | | Defendants | Schneider; Le Claire; Zhu | Use of YouTube's Platform and Services |
| TX3682 | Email from D. Coleman to J. Hart re songs to quitclaim (w/attachments) | MODWORKS00000214 | | Defendants | Coleman | Licenses and Agreements re Works in Suit; Use of YouTube's Platform and Services; Non-Infringement |
| TX3684 | Limited Territory Collection Agreement between A Side Music LLC d/b/a Modern Works Music Publishing and Grow Your Own Music (BMI) | MODWORKS00001221 | | Defendants | Coleman | Licenses and Agreements re Works in Suit |
| TX3701 | Email from M. Schneider to M. Schneider re Your Content ID Application | SCHNEIDER_0000025742 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3702 | Email from YouTube to Maria Schneider Official Page re Your Content ID Application | SCHNEIDER_0000025745 | | Defendants | Schneider | Use of YouTube's Platform and Services |
| TX3717 | Email from YouTube to uniglobe-entert-0807@pages.plusgoogle.com re [3-1895000012095] Content Verification Program - Videos flagged by UniGlobe Entertainment | UNIGLOBE_0000013200 | | Defendants | Cooper | Non-Infringement; Licenses and Agreements re Works in Suit; Damages |
| TX3725 | Blank intentionally removed | | | Defendants | | |
| TX3726 | Email from Nayomi - UG | UNIGLOBE_0000033698 | | Defendants | Cooper | Non-Infringement, Use of YouTube's Platform and Services |
| TX3738 | Email from Nayomi - UG | UNIGLOBE_0000038430 | | Defendants | Cooper | Non-Infringement, Use of YouTube's Platform and Services; YouTube's Platform and Services |
| TX3747 | US Copyright Office Public Catalog, Americanizing Shelley | GOOG-SCHNDR-00054177 | | Defendants | Cooper | Ownership of Works in Suit |
| TX3748 | YouTube Terms of Service | GOOG-SCHNDR-00000251 | | Defendants | Suk; Zhu | Licenses and Agreements re Works in Suit |
| TX3749 | YouTube Terms of Service (Hu) | GOOG-SCHNDR-00000279 | | Defendants | Suk; Zhu | Licenses and Agreements re Works in Suit |
| TX3750 | YouTube Terms of Service (Hu) | GOOG-SCHNDR-00000283 | | Defendants | Suk; Zhu | Licenses and Agreements re Works in Suit |
| TX3751 | YouTube Terms of Service (PK) | GOOG-SCHNDR-00000287 | | Defendants | Suk; Zhu | Licenses and Agreements re Works in Suit |
| TX3752 | YouTube Terms of Service (Hu) | GOOG-SCHNDR-00000305 | | Defendants | Suk; Zhu | Licenses and Agreements re Works in Suit |
| TX3753 | YouTube Terms of Service (PK) | GOOG-SCHNDR-00000312 | | Defendants | Suk; Zhu | Licenses and Agreements re Works in Suit |
| TX3754 | YouTube Ticket T7-54524192, Conversation with uniglobeentertainment@gmail.com | GOOG-SCHNDR-00040200 | | Defendants | Cooper; Zhu | Use of YouTube's Platform and Services |
| TX3756 | Blank intentionally removed | | | Defendants | | |
| TX3768 | 5 Weddings YouTube webpage | GOOG-SCHNDR-00054136 | | Defendants | Cooper | Use of YouTube's Platform and Services |
| TX3785 | Blank intentionally removed | | | Defendants | | |
| TX3787 | Email from YouTube Copyright to uniglobeentertainment@gmail.com re YouTube Copyright Complaint Submission | UNIGLOBE_0000024173 | | Defendants | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |

Schneider et al. v. YouTube, LLC et al., Case No. 3:20-cv-04423-JD
Stipulated Trial Exhibits

| Tral Ex. No. | Description | Beg Bates/File Name | Depo. Ex. No. | Party Offering Exhibit | Sponsoring Witness(es) | Purpose |
|---|---|---|---|---|---|---|
| TX3789 | Email from YouTube Copyright to uniglobeentertainment@gmail.com re YouTube Copyright Complaint Submission | UNIGLOBE_0000032092 | | Defendants | Cooper | Non-Infringement; Damages; Licenses and Agreements re Works in Suit |